**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

| | | |
|---|---|---|
| PRECISION PINE & TIMBER, INC., | ) | |
| Plaintiff, | ) | |
| v. | ) | No. 02-131C |
| | ) | (Judge George W. Miller) |
| THE UNITED STATES, | ) | |
| Defendant. | ) | |

**PLAINTIFF'S SUPPLEMENTAL BRIEF PURSUANT TO THE COURT'S ORDER OF OCTOBER 5, 2006**

**1. Defendant's Approach Improperly Inflates Its Penalty Calculations**

Defendant's approach to the calculation of penalty is premised on the incorrect assumption that the "outstanding debt" on which the penalty is applicable (i.e., principal plus accrued interest) is an amount that effectively changes only once per year.[1] That is, as indicated in Defendant's Appendix ("D's App.") 1-7, defendant suggests that the outstanding debt, as it existed on the anniversary dates in 2002 through 2006, should be used as the basis on which penalty for the future year should be calculated. For example, defendant indicates that the penalty for the period March 1, 2001 – February 28, 2002 should be 6% of the outstanding debt as it existed on February 28, 2002 ($27,651.94). D's App. 1. Nothing in contract clause CT4.41 (3/93), upon which defendant purports to rely, requires this result.

[1] Additionally, defendant improperly fails to utilize a variable rate of interest and improperly calculates that interest from the date of an invalid Bill for Collection.

The fact is, however, that defendant's technique overstates the amount of penalty because, for example, even under defendant's use of a fixed interest rate, $27,651 (the amount of principal plus interest upon which defendant asserts that the penalty for year 1 should be assessed (see D's App. 1)) was simply not the average amount of principal plus accrued interest during the year ending February 28, 2002. To the contrary, rather than reflecting the fact that the "outstanding balance" changes each and every day throughout the year, defendant remains steadfast in suggesting that it is somehow appropriate to base the penalty for an entire year on the outstanding balance as it existed on the very last day of the year – by definition the very highest amount of principal plus accrued interest.

Using this simplistic approach toward determining the annual "outstanding balance" to which penalty applies, the penalty that defendant claims Precision Pine & Timber, Inc. ("Precision Pine") owes on Brann is $10,715.32. D's App. 7.[2] By recognizing that the "outstanding balance" is constantly changing throughout the year, however, the amount of penalty is more appropriate to being applied to the "outstanding balance" as of the mid-point of the year than on the balance on the last day of the year, the amount of penalty due is reduced to $10,450.14. See Ex. 1 attached hereto.[3] To further show the inappropriateness of the

---

[2]

| | |
|---|---|
| year 1 | $1,659.12 |
| year 2 | $1,758.55 |
| year 3 | $1,857.98 |
| year 4 | $1,957.41 |
| year 5 | $2,056.84 |
| year 6 (to Nov. 1, 2006) | $1,425.42 |
| | $10,715.32 |

[3]This is true even if one were to use defendant's fixed interest rate, which is not appropriate.

government's approach (and again using the inappropriate fixed interest rate of 6.385% per annum), by calculating the outstanding balance on each day and applying a penalty of 6% per annum to each such amount, the resulting total penalty is $10,456.74. See Ex. 2 attached hereto. This amount is within one-tenth of 1% of the figure derived using plaintiff's method.[4]

**2. Plaintiff's Explanation Of Its Supplemental Appendix Page 6 In Response To The Court's Inquiries**

**a. Why the sum of principal ($25,994.78) and total interest ($5,657.81) is greater than the amount stated as principal plus "interest accrued as of the mid-point of the period July 1, 2005 to September 30, 2005"**

Much as the Court already suspects, there was a formula error in the Excel spreadsheet that constitutes page 6 of Plaintiff's Supplemental Appendix ("PSA"). Plaintiff never intended to suggest that the amount of principal plus accrued interest would be the same for the first period for each year from 2002 to 2005. A corrected page 6 to the PSA is attached hereto. As can be seen on that page:

| | |
|---|---|
| $ 25,994.78 | Principal |
| + $5,657.61 | Interest for the full period February 21, 2001 - September 30, 2005 |
| $ 31,652.29 | |

This amount, in turn, corresponds to:

| | |
|---|---|
| $ 31,505.97 | Principal plus interest accrued as of the mid-point of the period July 1 - September 30, 2005 |
| + $147.42 | Interest for the second half of the period July 1 - September 30, 2005 |
| $ 31,652.39 | |

[4]Of course, because Precision Pine does not believe that the use of a fixed interest rate is appropriate on Brann, or that interest should run from the date of the invalid initial Bill for Collection in 2001, Precision Pine does not believe that even this reduced amount of penalty is the amount due.

Accordingly, the mathematical error that existed in the original does not exist in the corrected page 6 of the PSA.

**b. Why is the principal plus accrued interest at the start of the period the same for the first period for each year from 2002 to 2005 but not for 2001?**

As the Court will note, corrected page 6 to the PSA does not reference a position that penalty should not be computed on interest in addition to principal, hence there is no need to address the points to which the Court alluded at the bottom of page 2 of its Order.

**3. Conclusion**

For the reasons set forth above and in its earlier briefs, Precision Pine reiterates its request that the Court enter an order finding that the amounts, if any, due the Forest Service should have been computed in the manner and with respect to interest and penalty, only for the time frames, set forth in plaintiff's submissions.

Respectfully submitted,

s/Alan I. Saltman

SALTMAN & STEVENS, P.C.
1801 K Street, N.W.
Suite M-110
Washington, D.C. 20006
(202) 452-2140

Counsel for Plaintiff

OF COUNSEL:

Richard W. Goeken
SALTMAN & STEVENS, P.C.
1801 K Street, N.W.
Suite M-110
Washington, D.C. 20006
(202) 452-2140

Dated: November 3, 2006

**Exhibit 1**

| | Length of period in days | Interest rate(per annum) | Interest rate(per day) | | principal | Principal plus accrued interest at the start of the period | interest for full period | interest at mid point of period | Principal plus interst accrued as of the mid point of the period | | 6% interest at daily rate | Penalty for the period at 6% per anum on interest plus interest accrued as of the mid point of the period | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| March 1, 2001 to Feb 28, 2002 | 365 | 0.06375 | 0.000174658 | | $ 25,994.78 | $ 25,994.78 | $ 1,657.17 | $ 828.58 | $ 26,823.36 | | 0.000164 | $ 1,609.40 | | |
| March 1, 2001 to Feb 28, 2003 | 365 | 0.06375 | 0.000174658 | | | $ 27,651.95 | $ 1,657.17 | $ 828.58 | $ 28,480.53 | | 0.000164 | $ 1,708.83 | | |
| March 1, 2001 to Feb 28, 2004 | 366 | 0.06375 | 0.000174658 | | | $ 29,309.11 | $ 1,661.71 | $ 830.85 | $ 30,139.97 | | 0.000164 | $ 1,813.35 | | |
| March 1, 2001 to Feb 28, 2005 | 365 | 0.06375 | 0.000174658 | | | $ 30,970.82 | $ 1,657.17 | $ 828.58 | $ 31,799.41 | | 0.000164 | $ 1,907.96 | | |
| March 1, 2001 to Feb 28, 2006 | 365 | 0.06375 | 0.000174658 | | | $ 32,627.99 | $ 1,657.17 | $ 828.58 | $ 33,456.57 | | 0.000164 | $ 2,007.39 | | |
| March 1, 2001 to November 1,2006 | 245 | 0.06375 | 0.000174658 | | | $ 34,285.16 | $ 1,112.35 | $ 556.17 | $ 34,841.33 | | 0.000164 | $ 1,403.20 | | |
| | | | | | | | | | | | | $ 10,450.14 | | |
| Total | | | | | **$ 25,994.78** | | **$ 9,402.72** | | | | | **$ 10,450.14** | | **$ 45,847.65** |

**This worksheet is submitted without prejudice to Precision Pine's position that interest and penalty can only be assessed from the date of the initial valid Bill for Collection and that interest must be computed based on the variable rate proscribed in the Contract Disputes Act.**

| **Exhibit 2** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| This worksheet is submitted without prejudice to Precision Pine's position that interest and penalty can only be assessed from the date of the initial valid Bill for Collection and that interest must be computed based on the variable rate proscribed in the Contract Disputes Act. | | | | | | | | |
| date | principal | Interest rate (per annum) | Interest rate (per day) | daily interest | Principal plus accrued interest | | 6% interest at daily rate | Penalty for the period at 6% per annum on interest plus interest accrued as of the mid point of the period |
| 3/1/2001 | $ 25,994.78 | 0.06375 | 0.000174658 | $ 4.54 | $ 25,999.32 | | 0.000164 | $ 4.27 |
| 3/2/2001 | | 0.06375 | 0.000174658 | | $ 26,003.86 | | 0.000164 | $ 4.27 |
| 3/3/2001 | | 0.06375 | 0.000174658 | | $ 26,008.40 | | 0.000164 | $ 4.28 |
| 3/4/2001 | | 0.06375 | 0.000174658 | | $ 26,012.94 | | 0.000164 | $ 4.28 |
| 3/5/2001 | | 0.06375 | 0.000174658 | | $ 26,017.48 | | 0.000164 | $ 4.28 |
| 3/6/2001 | | 0.06375 | 0.000174658 | | $ 26,022.02 | | 0.000164 | $ 4.28 |
| 3/7/2001 | | 0.06375 | 0.000174658 | | $ 26,026.56 | | 0.000164 | $ 4.28 |
| 3/8/2001 | | 0.06375 | 0.000174658 | | $ 26,031.10 | | 0.000164 | $ 4.28 |
| 3/9/2001 | | 0.06375 | 0.000174658 | | $ 26,035.64 | | 0.000164 | $ 4.28 |
| 3/10/2001 | | 0.06375 | 0.000174658 | | $ 26,040.18 | | 0.000164 | $ 4.28 |
| 3/11/2001 | | 0.06375 | 0.000174658 | | $ 26,044.72 | | 0.000164 | $ 4.28 |
| 3/12/2001 | | 0.06375 | 0.000174658 | | $ 26,049.26 | | 0.000164 | $ 4.28 |
| 3/13/2001 | | 0.06375 | 0.000174658 | | $ 26,053.80 | | 0.000164 | $ 4.28 |
| 3/14/2001 | | 0.06375 | 0.000174658 | | $ 26,058.34 | | 0.000164 | $ 4.28 |
| 3/15/2001 | | 0.06375 | 0.000174658 | | $ 26,062.88 | | 0.000164 | $ 4.28 |
| 3/16/2001 | | 0.06375 | 0.000174658 | | $ 26,067.42 | | 0.000164 | $ 4.29 |
| 3/17/2001 | | 0.06375 | 0.000174658 | | $ 26,071.96 | | 0.000164 | $ 4.29 |
| 3/18/2001 | | 0.06375 | 0.000174658 | | $ 26,076.50 | | 0.000164 | $ 4.29 |
| 3/19/2001 | | 0.06375 | 0.000174658 | | $ 26,081.04 | | 0.000164 | $ 4.29 |
| 3/20/2001 | | 0.06375 | 0.000174658 | | $ 26,085.58 | | 0.000164 | $ 4.29 |
| 3/21/2001 | | 0.06375 | 0.000174658 | | $ 26,090.12 | | 0.000164 | $ 4.29 |
| 3/22/2001 | | 0.06375 | 0.000174658 | | $ 26,094.66 | | 0.000164 | $ 4.29 |
| 3/23/2001 | | 0.06375 | 0.000174658 | | $ 26,099.20 | | 0.000164 | $ 4.29 |
| 3/24/2001 | | 0.06375 | 0.000174658 | | $ 26,103.74 | | 0.000164 | $ 4.29 |
| 3/25/2001 | | 0.06375 | 0.000174658 | | $ 26,108.28 | | 0.000164 | $ 4.29 |
| 3/26/2001 | | 0.06375 | 0.000174658 | | $ 26,112.82 | | 0.000164 | $ 4.29 |
| 3/27/2001 | | 0.06375 | 0.000174658 | | $ 26,117.36 | | 0.000164 | $ 4.29 |
| 3/28/2001 | | 0.06375 | 0.000174658 | | $ 26,121.91 | | 0.000164 | $ 4.29 |
| 3/29/2001 | | 0.06375 | 0.000174658 | | $ 26,126.45 | | 0.000164 | $ 4.29 |
| 3/30/2001 | | 0.06375 | 0.000174658 | | $ 26,130.99 | | 0.000164 | $ 4.30 |
| 3/31/2001 | | 0.06375 | 0.000174658 | | $ 26,135.53 | | 0.000164 | $ 4.30 |
| 4/1/2001 | | 0.06375 | 0.000174658 | | $ 26,140.07 | | 0.000164 | $ 4.30 |
| 4/2/2001 | | 0.06375 | 0.000174658 | | $ 26,144.61 | | 0.000164 | $ 4.30 |
| 4/3/2001 | | 0.06375 | 0.000174658 | | $ 26,149.15 | | 0.000164 | $ 4.30 |
| 4/4/2001 | | 0.06375 | 0.000174658 | | $ 26,153.69 | | 0.000164 | $ 4.30 |
| 4/5/2001 | | 0.06375 | 0.000174658 | | $ 26,158.23 | | 0.000164 | $ 4.30 |
| 4/6/2001 | | 0.06375 | 0.000174658 | | $ 26,162.77 | | 0.000164 | $ 4.30 |
| 4/7/2001 | | 0.06375 | 0.000174658 | | $ 26,167.31 | | 0.000164 | $ 4.30 |
| 4/8/2001 | | 0.06375 | 0.000174658 | | $ 26,171.85 | | 0.000164 | $ 4.30 |
| 4/9/2001 | | 0.06375 | 0.000174658 | | $ 26,176.39 | | 0.000164 | $ 4.30 |
| 4/10/2001 | | 0.06375 | 0.000174658 | | $ 26,180.93 | | 0.000164 | $ 4.30 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/11/2001 | | 0.06375 | 0.000174658 | | $ 26,185.47 | | 0.000164 | $ | 4.30 |
| 4/12/2001 | | 0.06375 | 0.000174658 | | $ 26,190.01 | | 0.000164 | $ | 4.31 |
| 4/13/2001 | | 0.06375 | 0.000174658 | | $ 26,194.55 | | 0.000164 | $ | 4.31 |
| 4/14/2001 | | 0.06375 | 0.000174658 | | $ 26,199.09 | | 0.000164 | $ | 4.31 |
| 4/15/2001 | | 0.06375 | 0.000174658 | | $ 26,203.63 | | 0.000164 | $ | 4.31 |
| 4/16/2001 | | 0.06375 | 0.000174658 | | $ 26,208.17 | | 0.000164 | $ | 4.31 |
| 4/17/2001 | | 0.06375 | 0.000174658 | | $ 26,212.71 | | 0.000164 | $ | 4.31 |
| 4/18/2001 | | 0.06375 | 0.000174658 | | $ 26,217.25 | | 0.000164 | $ | 4.31 |
| 4/19/2001 | | 0.06375 | 0.000174658 | | $ 26,221.79 | | 0.000164 | $ | 4.31 |
| 4/20/2001 | | 0.06375 | 0.000174658 | | $ 26,226.33 | | 0.000164 | $ | 4.31 |
| 4/21/2001 | | 0.06375 | 0.000174658 | | $ 26,230.87 | | 0.000164 | $ | 4.31 |
| 4/22/2001 | | 0.06375 | 0.000174658 | | $ 26,235.41 | | 0.000164 | $ | 4.31 |
| 4/23/2001 | | 0.06375 | 0.000174658 | | $ 26,239.95 | | 0.000164 | $ | 4.31 |
| 4/24/2001 | | 0.06375 | 0.000174658 | | $ 26,244.49 | | 0.000164 | $ | 4.31 |
| 4/25/2001 | | 0.06375 | 0.000174658 | | $ 26,249.03 | | 0.000164 | $ | 4.31 |
| 4/26/2001 | | 0.06375 | 0.000174658 | | $ 26,253.57 | | 0.000164 | $ | 4.32 |
| 4/27/2001 | | 0.06375 | 0.000174658 | | $ 26,258.11 | | 0.000164 | $ | 4.32 |
| 4/28/2001 | | 0.06375 | 0.000174658 | | $ 26,262.65 | | 0.000164 | $ | 4.32 |
| 4/29/2001 | | 0.06375 | 0.000174658 | | $ 26,267.19 | | 0.000164 | $ | 4.32 |
| 4/30/2001 | | 0.06375 | 0.000174658 | | $ 26,271.73 | | 0.000164 | $ | 4.32 |
| 5/1/2001 | | 0.06375 | 0.000174658 | | $ 26,276.27 | | 0.000164 | $ | 4.32 |
| 5/2/2001 | | 0.06375 | 0.000174658 | | $ 26,280.81 | | 0.000164 | $ | 4.32 |
| 5/3/2001 | | 0.06375 | 0.000174658 | | $ 26,285.35 | | 0.000164 | $ | 4.32 |
| 5/4/2001 | | 0.06375 | 0.000174658 | | $ 26,289.89 | | 0.000164 | $ | 4.32 |
| 5/5/2001 | | 0.06375 | 0.000174658 | | $ 26,294.43 | | 0.000164 | $ | 4.32 |
| 5/6/2001 | | 0.06375 | 0.000174658 | | $ 26,298.97 | | 0.000164 | $ | 4.32 |
| 5/7/2001 | | 0.06375 | 0.000174658 | | $ 26,303.51 | | 0.000164 | $ | 4.32 |
| 5/8/2001 | | 0.06375 | 0.000174658 | | $ 26,308.05 | | 0.000164 | $ | 4.32 |
| 5/9/2001 | | 0.06375 | 0.000174658 | | $ 26,312.59 | | 0.000164 | $ | 4.33 |
| 5/10/2001 | | 0.06375 | 0.000174658 | | $ 26,317.13 | | 0.000164 | $ | 4.33 |
| 5/11/2001 | | 0.06375 | 0.000174658 | | $ 26,321.67 | | 0.000164 | $ | 4.33 |
| 5/12/2001 | | 0.06375 | 0.000174658 | | $ 26,326.21 | | 0.000164 | $ | 4.33 |
| 5/13/2001 | | 0.06375 | 0.000174658 | | $ 26,330.75 | | 0.000164 | $ | 4.33 |
| 5/14/2001 | | 0.06375 | 0.000174658 | | $ 26,335.29 | | 0.000164 | $ | 4.33 |
| 5/15/2001 | | 0.06375 | 0.000174658 | | $ 26,339.83 | | 0.000164 | $ | 4.33 |
| 5/16/2001 | | 0.06375 | 0.000174658 | | $ 26,344.37 | | 0.000164 | $ | 4.33 |
| 5/17/2001 | | 0.06375 | 0.000174658 | | $ 26,348.91 | | 0.000164 | $ | 4.33 |
| 5/18/2001 | | 0.06375 | 0.000174658 | | $ 26,353.45 | | 0.000164 | $ | 4.33 |
| 5/19/2001 | | 0.06375 | 0.000174658 | | $ 26,357.99 | | 0.000164 | $ | 4.33 |
| 5/20/2001 | | 0.06375 | 0.000174658 | | $ 26,362.53 | | 0.000164 | $ | 4.33 |
| 5/21/2001 | | 0.06375 | 0.000174658 | | $ 26,367.08 | | 0.000164 | $ | 4.33 |
| 5/22/2001 | | 0.06375 | 0.000174658 | | $ 26,371.62 | | 0.000164 | $ | 4.34 |
| 5/23/2001 | | 0.06375 | 0.000174658 | | $ 26,376.16 | | 0.000164 | $ | 4.34 |
| 5/24/2001 | | 0.06375 | 0.000174658 | | $ 26,380.70 | | 0.000164 | $ | 4.34 |
| 5/25/2001 | | 0.06375 | 0.000174658 | | $ 26,385.24 | | 0.000164 | $ | 4.34 |
| 5/26/2001 | | 0.06375 | 0.000174658 | | $ 26,389.78 | | 0.000164 | $ | 4.34 |
| 5/27/2001 | | 0.06375 | 0.000174658 | | $ 26,394.32 | | 0.000164 | $ | 4.34 |
| 5/28/2001 | | 0.06375 | 0.000174658 | | $ 26,398.86 | | 0.000164 | $ | 4.34 |
| 5/29/2001 | | 0.06375 | 0.000174658 | | $ 26,403.40 | | 0.000164 | $ | 4.34 |
| 5/30/2001 | | 0.06375 | 0.000174658 | | $ 26,407.94 | | 0.000164 | $ | 4.34 |
| 5/31/2001 | | 0.06375 | 0.000174658 | | $ 26,412.48 | | 0.000164 | $ | 4.34 |
| 6/1/2001 | | 0.06375 | 0.000174658 | | $ 26,417.02 | | 0.000164 | $ | 4.34 |
| 6/2/2001 | | 0.06375 | 0.000174658 | | $ 26,421.56 | | 0.000164 | $ | 4.34 |
| 6/3/2001 | | 0.06375 | 0.000174658 | | $ 26,426.10 | | 0.000164 | $ | 4.34 |
| 6/4/2001 | | 0.06375 | 0.000174658 | | $ 26,430.64 | | 0.000164 | $ | 4.34 |
| 6/5/2001 | | 0.06375 | 0.000174658 | | $ 26,435.18 | | 0.000164 | $ | 4.35 |
| 6/6/2001 | | 0.06375 | 0.000174658 | | $ 26,439.72 | | 0.000164 | $ | 4.35 |
| 6/7/2001 | | 0.06375 | 0.000174658 | | $ 26,444.26 | | 0.000164 | $ | 4.35 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/8/2001 | | 0.06375 | 0.000174658 | | $ 26,448.80 | | 0.000164 | $ | 4.35 |
| 6/9/2001 | | 0.06375 | 0.000174658 | | $ 26,453.34 | | 0.000164 | $ | 4.35 |
| 6/10/2001 | | 0.06375 | 0.000174658 | | $ 26,457.88 | | 0.000164 | $ | 4.35 |
| 6/11/2001 | | 0.06375 | 0.000174658 | | $ 26,462.42 | | 0.000164 | $ | 4.35 |
| 6/12/2001 | | 0.06375 | 0.000174658 | | $ 26,466.96 | | 0.000164 | $ | 4.35 |
| 6/13/2001 | | 0.06375 | 0.000174658 | | $ 26,471.50 | | 0.000164 | $ | 4.35 |
| 6/14/2001 | | 0.06375 | 0.000174658 | | $ 26,476.04 | | 0.000164 | $ | 4.35 |
| 6/15/2001 | | 0.06375 | 0.000174658 | | $ 26,480.58 | | 0.000164 | $ | 4.35 |
| 6/16/2001 | | 0.06375 | 0.000174658 | | $ 26,485.12 | | 0.000164 | $ | 4.35 |
| 6/17/2001 | | 0.06375 | 0.000174658 | | $ 26,489.66 | | 0.000164 | $ | 4.35 |
| 6/18/2001 | | 0.06375 | 0.000174658 | | $ 26,494.20 | | 0.000164 | $ | 4.36 |
| 6/19/2001 | | 0.06375 | 0.000174658 | | $ 26,498.74 | | 0.000164 | $ | 4.36 |
| 6/20/2001 | | 0.06375 | 0.000174658 | | $ 26,503.28 | | 0.000164 | $ | 4.36 |
| 6/21/2001 | | 0.06375 | 0.000174658 | | $ 26,507.82 | | 0.000164 | $ | 4.36 |
| 6/22/2001 | | 0.06375 | 0.000174658 | | $ 26,512.36 | | 0.000164 | $ | 4.36 |
| 6/23/2001 | | 0.06375 | 0.000174658 | | $ 26,516.90 | | 0.000164 | $ | 4.36 |
| 6/24/2001 | | 0.06375 | 0.000174658 | | $ 26,521.44 | | 0.000164 | $ | 4.36 |
| 6/25/2001 | | 0.06375 | 0.000174658 | | $ 26,525.98 | | 0.000164 | $ | 4.36 |
| 6/26/2001 | | 0.06375 | 0.000174658 | | $ 26,530.52 | | 0.000164 | $ | 4.36 |
| 6/27/2001 | | 0.06375 | 0.000174658 | | $ 26,535.06 | | 0.000164 | $ | 4.36 |
| 6/28/2001 | | 0.06375 | 0.000174658 | | $ 26,539.60 | | 0.000164 | $ | 4.36 |
| 6/29/2001 | | 0.06375 | 0.000174658 | | $ 26,544.14 | | 0.000164 | $ | 4.36 |
| 6/30/2001 | | 0.06375 | 0.000174658 | | $ 26,548.68 | | 0.000164 | $ | 4.36 |
| 7/1/2001 | | 0.06375 | 0.000174658 | | $ 26,553.22 | | 0.000164 | $ | 4.36 |
| 7/2/2001 | | 0.06375 | 0.000174658 | | $ 26,557.76 | | 0.000164 | $ | 4.37 |
| 7/3/2001 | | 0.06375 | 0.000174658 | | $ 26,562.30 | | 0.000164 | $ | 4.37 |
| 7/4/2001 | | 0.06375 | 0.000174658 | | $ 26,566.84 | | 0.000164 | $ | 4.37 |
| 7/5/2001 | | 0.06375 | 0.000174658 | | $ 26,571.38 | | 0.000164 | $ | 4.37 |
| 7/6/2001 | | 0.06375 | 0.000174658 | | $ 26,575.92 | | 0.000164 | $ | 4.37 |
| 7/7/2001 | | 0.06375 | 0.000174658 | | $ 26,580.46 | | 0.000164 | $ | 4.37 |
| 7/8/2001 | | 0.06375 | 0.000174658 | | $ 26,585.00 | | 0.000164 | $ | 4.37 |
| 7/9/2001 | | 0.06375 | 0.000174658 | | $ 26,589.54 | | 0.000164 | $ | 4.37 |
| 7/10/2001 | | 0.06375 | 0.000174658 | | $ 26,594.08 | | 0.000164 | $ | 4.37 |
| 7/11/2001 | | 0.06375 | 0.000174658 | | $ 26,598.62 | | 0.000164 | $ | 4.37 |
| 7/12/2001 | | 0.06375 | 0.000174658 | | $ 26,603.16 | | 0.000164 | $ | 4.37 |
| 7/13/2001 | | 0.06375 | 0.000174658 | | $ 26,607.70 | | 0.000164 | $ | 4.37 |
| 7/14/2001 | | 0.06375 | 0.000174658 | | $ 26,612.25 | | 0.000164 | $ | 4.37 |
| 7/15/2001 | | 0.06375 | 0.000174658 | | $ 26,616.79 | | 0.000164 | $ | 4.38 |
| 7/16/2001 | | 0.06375 | 0.000174658 | | $ 26,621.33 | | 0.000164 | $ | 4.38 |
| 7/17/2001 | | 0.06375 | 0.000174658 | | $ 26,625.87 | | 0.000164 | $ | 4.38 |
| 7/18/2001 | | 0.06375 | 0.000174658 | | $ 26,630.41 | | 0.000164 | $ | 4.38 |
| 7/19/2001 | | 0.06375 | 0.000174658 | | $ 26,634.95 | | 0.000164 | $ | 4.38 |
| 7/20/2001 | | 0.06375 | 0.000174658 | | $ 26,639.49 | | 0.000164 | $ | 4.38 |
| 7/21/2001 | | 0.06375 | 0.000174658 | | $ 26,644.03 | | 0.000164 | $ | 4.38 |
| 7/22/2001 | | 0.06375 | 0.000174658 | | $ 26,648.57 | | 0.000164 | $ | 4.38 |
| 7/23/2001 | | 0.06375 | 0.000174658 | | $ 26,653.11 | | 0.000164 | $ | 4.38 |
| 7/24/2001 | | 0.06375 | 0.000174658 | | $ 26,657.65 | | 0.000164 | $ | 4.38 |
| 7/25/2001 | | 0.06375 | 0.000174658 | | $ 26,662.19 | | 0.000164 | $ | 4.38 |
| 7/26/2001 | | 0.06375 | 0.000174658 | | $ 26,666.73 | | 0.000164 | $ | 4.38 |
| 7/27/2001 | | 0.06375 | 0.000174658 | | $ 26,671.27 | | 0.000164 | $ | 4.38 |
| 7/28/2001 | | 0.06375 | 0.000174658 | | $ 26,675.81 | | 0.000164 | $ | 4.39 |
| 7/29/2001 | | 0.06375 | 0.000174658 | | $ 26,680.35 | | 0.000164 | $ | 4.39 |
| 7/30/2001 | | 0.06375 | 0.000174658 | | $ 26,684.89 | | 0.000164 | $ | 4.39 |
| 7/31/2001 | | 0.06375 | 0.000174658 | | $ 26,689.43 | | 0.000164 | $ | 4.39 |
| 8/1/2001 | | 0.06375 | 0.000174658 | | $ 26,693.97 | | 0.000164 | $ | 4.39 |
| 8/2/2001 | | 0.06375 | 0.000174658 | | $ 26,698.51 | | 0.000164 | $ | 4.39 |
| 8/3/2001 | | 0.06375 | 0.000174658 | | $ 26,703.05 | | 0.000164 | $ | 4.39 |
| 8/4/2001 | | 0.06375 | 0.000174658 | | $ 26,707.59 | | 0.000164 | $ | 4.39 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/5/2001 | | 0.06375 | 0.000174658 | | $ 26,712.13 | | 0.000164 | $ | 4.39 |
| 8/6/2001 | | 0.06375 | 0.000174658 | | $ 26,716.67 | | 0.000164 | $ | 4.39 |
| 8/7/2001 | | 0.06375 | 0.000174658 | | $ 26,721.21 | | 0.000164 | $ | 4.39 |
| 8/8/2001 | | 0.06375 | 0.000174658 | | $ 26,725.75 | | 0.000164 | $ | 4.39 |
| 8/9/2001 | | 0.06375 | 0.000174658 | | $ 26,730.29 | | 0.000164 | $ | 4.39 |
| 8/10/2001 | | 0.06375 | 0.000174658 | | $ 26,734.83 | | 0.000164 | $ | 4.39 |
| 8/11/2001 | | 0.06375 | 0.000174658 | | $ 26,739.37 | | 0.000164 | $ | 4.40 |
| 8/12/2001 | | 0.06375 | 0.000174658 | | $ 26,743.91 | | 0.000164 | $ | 4.40 |
| 8/13/2001 | | 0.06375 | 0.000174658 | | $ 26,748.45 | | 0.000164 | $ | 4.40 |
| 8/14/2001 | | 0.06375 | 0.000174658 | | $ 26,752.99 | | 0.000164 | $ | 4.40 |
| 8/15/2001 | | 0.06375 | 0.000174658 | | $ 26,757.53 | | 0.000164 | $ | 4.40 |
| 8/16/2001 | | 0.06375 | 0.000174658 | | $ 26,762.07 | | 0.000164 | $ | 4.40 |
| 8/17/2001 | | 0.06375 | 0.000174658 | | $ 26,766.61 | | 0.000164 | $ | 4.40 |
| 8/18/2001 | | 0.06375 | 0.000174658 | | $ 26,771.15 | | 0.000164 | $ | 4.40 |
| 8/19/2001 | | 0.06375 | 0.000174658 | | $ 26,775.69 | | 0.000164 | $ | 4.40 |
| 8/20/2001 | | 0.06375 | 0.000174658 | | $ 26,780.23 | | 0.000164 | $ | 4.40 |
| 8/21/2001 | | 0.06375 | 0.000174658 | | $ 26,784.77 | | 0.000164 | $ | 4.40 |
| 8/22/2001 | | 0.06375 | 0.000174658 | | $ 26,789.31 | | 0.000164 | $ | 4.40 |
| 8/23/2001 | | 0.06375 | 0.000174658 | | $ 26,793.85 | | 0.000164 | $ | 4.40 |
| 8/24/2001 | | 0.06375 | 0.000174658 | | $ 26,798.39 | | 0.000164 | $ | 4.41 |
| 8/25/2001 | | 0.06375 | 0.000174658 | | $ 26,802.93 | | 0.000164 | $ | 4.41 |
| 8/26/2001 | | 0.06375 | 0.000174658 | | $ 26,807.47 | | 0.000164 | $ | 4.41 |
| 8/27/2001 | | 0.06375 | 0.000174658 | | $ 26,812.01 | | 0.000164 | $ | 4.41 |
| 8/28/2001 | | 0.06375 | 0.000174658 | | $ 26,816.55 | | 0.000164 | $ | 4.41 |
| 8/29/2001 | | 0.06375 | 0.000174658 | | $ 26,821.09 | | 0.000164 | $ | 4.41 |
| 8/30/2001 | | 0.06375 | 0.000174658 | | $ 26,825.63 | | 0.000164 | $ | 4.41 |
| 8/31/2001 | | 0.06375 | 0.000174658 | | $ 26,830.17 | | 0.000164 | $ | 4.41 |
| 9/1/2001 | | 0.06375 | 0.000174658 | | $ 26,834.71 | | 0.000164 | $ | 4.41 |
| 9/2/2001 | | 0.06375 | 0.000174658 | | $ 26,839.25 | | 0.000164 | $ | 4.41 |
| 9/3/2001 | | 0.06375 | 0.000174658 | | $ 26,843.79 | | 0.000164 | $ | 4.41 |
| 9/4/2001 | | 0.06375 | 0.000174658 | | $ 26,848.33 | | 0.000164 | $ | 4.41 |
| 9/5/2001 | | 0.06375 | 0.000174658 | | $ 26,852.87 | | 0.000164 | $ | 4.41 |
| 9/6/2001 | | 0.06375 | 0.000174658 | | $ 26,857.41 | | 0.000164 | $ | 4.41 |
| 9/7/2001 | | 0.06375 | 0.000174658 | | $ 26,861.96 | | 0.000164 | $ | 4.42 |
| 9/8/2001 | | 0.06375 | 0.000174658 | | $ 26,866.50 | | 0.000164 | $ | 4.42 |
| 9/9/2001 | | 0.06375 | 0.000174658 | | $ 26,871.04 | | 0.000164 | $ | 4.42 |
| 9/10/2001 | | 0.06375 | 0.000174658 | | $ 26,875.58 | | 0.000164 | $ | 4.42 |
| 9/11/2001 | | 0.06375 | 0.000174658 | | $ 26,880.12 | | 0.000164 | $ | 4.42 |
| 9/12/2001 | | 0.06375 | 0.000174658 | | $ 26,884.66 | | 0.000164 | $ | 4.42 |
| 9/13/2001 | | 0.06375 | 0.000174658 | | $ 26,889.20 | | 0.000164 | $ | 4.42 |
| 9/14/2001 | | 0.06375 | 0.000174658 | | $ 26,893.74 | | 0.000164 | $ | 4.42 |
| 9/15/2001 | | 0.06375 | 0.000174658 | | $ 26,898.28 | | 0.000164 | $ | 4.42 |
| 9/16/2001 | | 0.06375 | 0.000174658 | | $ 26,902.82 | | 0.000164 | $ | 4.42 |
| 9/17/2001 | | 0.06375 | 0.000174658 | | $ 26,907.36 | | 0.000164 | $ | 4.42 |
| 9/18/2001 | | 0.06375 | 0.000174658 | | $ 26,911.90 | | 0.000164 | $ | 4.42 |
| 9/19/2001 | | 0.06375 | 0.000174658 | | $ 26,916.44 | | 0.000164 | $ | 4.42 |
| 9/20/2001 | | 0.06375 | 0.000174658 | | $ 26,920.98 | | 0.000164 | $ | 4.43 |
| 9/21/2001 | | 0.06375 | 0.000174658 | | $ 26,925.52 | | 0.000164 | $ | 4.43 |
| 9/22/2001 | | 0.06375 | 0.000174658 | | $ 26,930.06 | | 0.000164 | $ | 4.43 |
| 9/23/2001 | | 0.06375 | 0.000174658 | | $ 26,934.60 | | 0.000164 | $ | 4.43 |
| 9/24/2001 | | 0.06375 | 0.000174658 | | $ 26,939.14 | | 0.000164 | $ | 4.43 |
| 9/25/2001 | | 0.06375 | 0.000174658 | | $ 26,943.68 | | 0.000164 | $ | 4.43 |
| 9/26/2001 | | 0.06375 | 0.000174658 | | $ 26,948.22 | | 0.000164 | $ | 4.43 |
| 9/27/2001 | | 0.06375 | 0.000174658 | | $ 26,952.76 | | 0.000164 | $ | 4.43 |
| 9/28/2001 | | 0.06375 | 0.000174658 | | $ 26,957.30 | | 0.000164 | $ | 4.43 |
| 9/29/2001 | | 0.06375 | 0.000174658 | | $ 26,961.84 | | 0.000164 | $ | 4.43 |
| 9/30/2001 | | 0.06375 | 0.000174658 | | $ 26,966.38 | | 0.000164 | $ | 4.43 |
| 10/1/2001 | | 0.06375 | 0.000174658 | | $ 26,970.92 | | 0.000164 | $ | 4.43 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2001 | | 0.06375 | 0.000174658 | | $ 26,975.46 | | 0.000164 | $ | 4.43 |
| 10/3/2001 | | 0.06375 | 0.000174658 | | $ 26,980.00 | | 0.000164 | $ | 4.44 |
| 10/4/2001 | | 0.06375 | 0.000174658 | | $ 26,984.54 | | 0.000164 | $ | 4.44 |
| 10/5/2001 | | 0.06375 | 0.000174658 | | $ 26,989.08 | | 0.000164 | $ | 4.44 |
| 10/6/2001 | | 0.06375 | 0.000174658 | | $ 26,993.62 | | 0.000164 | $ | 4.44 |
| 10/7/2001 | | 0.06375 | 0.000174658 | | $ 26,998.16 | | 0.000164 | $ | 4.44 |
| 10/8/2001 | | 0.06375 | 0.000174658 | | $ 27,002.70 | | 0.000164 | $ | 4.44 |
| 10/9/2001 | | 0.06375 | 0.000174658 | | $ 27,007.24 | | 0.000164 | $ | 4.44 |
| 10/10/2001 | | 0.06375 | 0.000174658 | | $ 27,011.78 | | 0.000164 | $ | 4.44 |
| 10/11/2001 | | 0.06375 | 0.000174658 | | $ 27,016.32 | | 0.000164 | $ | 4.44 |
| 10/12/2001 | | 0.06375 | 0.000174658 | | $ 27,020.86 | | 0.000164 | $ | 4.44 |
| 10/13/2001 | | 0.06375 | 0.000174658 | | $ 27,025.40 | | 0.000164 | $ | 4.44 |
| 10/14/2001 | | 0.06375 | 0.000174658 | | $ 27,029.94 | | 0.000164 | $ | 4.44 |
| 10/15/2001 | | 0.06375 | 0.000174658 | | $ 27,034.48 | | 0.000164 | $ | 4.44 |
| 10/16/2001 | | 0.06375 | 0.000174658 | | $ 27,039.02 | | 0.000164 | $ | 4.44 |
| 10/17/2001 | | 0.06375 | 0.000174658 | | $ 27,043.56 | | 0.000164 | $ | 4.45 |
| 10/18/2001 | | 0.06375 | 0.000174658 | | $ 27,048.10 | | 0.000164 | $ | 4.45 |
| 10/19/2001 | | 0.06375 | 0.000174658 | | $ 27,052.64 | | 0.000164 | $ | 4.45 |
| 10/20/2001 | | 0.06375 | 0.000174658 | | $ 27,057.18 | | 0.000164 | $ | 4.45 |
| 10/21/2001 | | 0.06375 | 0.000174658 | | $ 27,061.72 | | 0.000164 | $ | 4.45 |
| 10/22/2001 | | 0.06375 | 0.000174658 | | $ 27,066.26 | | 0.000164 | $ | 4.45 |
| 10/23/2001 | | 0.06375 | 0.000174658 | | $ 27,070.80 | | 0.000164 | $ | 4.45 |
| 10/24/2001 | | 0.06375 | 0.000174658 | | $ 27,075.34 | | 0.000164 | $ | 4.45 |
| 10/25/2001 | | 0.06375 | 0.000174658 | | $ 27,079.88 | | 0.000164 | $ | 4.45 |
| 10/26/2001 | | 0.06375 | 0.000174658 | | $ 27,084.42 | | 0.000164 | $ | 4.45 |
| 10/27/2001 | | 0.06375 | 0.000174658 | | $ 27,088.96 | | 0.000164 | $ | 4.45 |
| 10/28/2001 | | 0.06375 | 0.000174658 | | $ 27,093.50 | | 0.000164 | $ | 4.45 |
| 10/29/2001 | | 0.06375 | 0.000174658 | | $ 27,098.04 | | 0.000164 | $ | 4.45 |
| 10/30/2001 | | 0.06375 | 0.000174658 | | $ 27,102.58 | | 0.000164 | $ | 4.46 |
| 10/31/2001 | | 0.06375 | 0.000174658 | | $ 27,107.13 | | 0.000164 | $ | 4.46 |
| 11/1/2001 | | 0.06375 | 0.000174658 | | $ 27,111.67 | | 0.000164 | $ | 4.46 |
| 11/2/2001 | | 0.06375 | 0.000174658 | | $ 27,116.21 | | 0.000164 | $ | 4.46 |
| 11/3/2001 | | 0.06375 | 0.000174658 | | $ 27,120.75 | | 0.000164 | $ | 4.46 |
| 11/4/2001 | | 0.06375 | 0.000174658 | | $ 27,125.29 | | 0.000164 | $ | 4.46 |
| 11/5/2001 | | 0.06375 | 0.000174658 | | $ 27,129.83 | | 0.000164 | $ | 4.46 |
| 11/6/2001 | | 0.06375 | 0.000174658 | | $ 27,134.37 | | 0.000164 | $ | 4.46 |
| 11/7/2001 | | 0.06375 | 0.000174658 | | $ 27,138.91 | | 0.000164 | $ | 4.46 |
| 11/8/2001 | | 0.06375 | 0.000174658 | | $ 27,143.45 | | 0.000164 | $ | 4.46 |
| 11/9/2001 | | 0.06375 | 0.000174658 | | $ 27,147.99 | | 0.000164 | $ | 4.46 |
| 11/10/2001 | | 0.06375 | 0.000174658 | | $ 27,152.53 | | 0.000164 | $ | 4.46 |
| 11/11/2001 | | 0.06375 | 0.000174658 | | $ 27,157.07 | | 0.000164 | $ | 4.46 |
| 11/12/2001 | | 0.06375 | 0.000174658 | | $ 27,161.61 | | 0.000164 | $ | 4.46 |
| 11/13/2001 | | 0.06375 | 0.000174658 | | $ 27,166.15 | | 0.000164 | $ | 4.47 |
| 11/14/2001 | | 0.06375 | 0.000174658 | | $ 27,170.69 | | 0.000164 | $ | 4.47 |
| 11/15/2001 | | 0.06375 | 0.000174658 | | $ 27,175.23 | | 0.000164 | $ | 4.47 |
| 11/16/2001 | | 0.06375 | 0.000174658 | | $ 27,179.77 | | 0.000164 | $ | 4.47 |
| 11/17/2001 | | 0.06375 | 0.000174658 | | $ 27,184.31 | | 0.000164 | $ | 4.47 |
| 11/18/2001 | | 0.06375 | 0.000174658 | | $ 27,188.85 | | 0.000164 | $ | 4.47 |
| 11/19/2001 | | 0.06375 | 0.000174658 | | $ 27,193.39 | | 0.000164 | $ | 4.47 |
| 11/20/2001 | | 0.06375 | 0.000174658 | | $ 27,197.93 | | 0.000164 | $ | 4.47 |
| 11/21/2001 | | 0.06375 | 0.000174658 | | $ 27,202.47 | | 0.000164 | $ | 4.47 |
| 11/22/2001 | | 0.06375 | 0.000174658 | | $ 27,207.01 | | 0.000164 | $ | 4.47 |
| 11/23/2001 | | 0.06375 | 0.000174658 | | $ 27,211.55 | | 0.000164 | $ | 4.47 |
| 11/24/2001 | | 0.06375 | 0.000174658 | | $ 27,216.09 | | 0.000164 | $ | 4.47 |
| 11/25/2001 | | 0.06375 | 0.000174658 | | $ 27,220.63 | | 0.000164 | $ | 4.47 |
| 11/26/2001 | | 0.06375 | 0.000174658 | | $ 27,225.17 | | 0.000164 | $ | 4.48 |
| 11/27/2001 | | 0.06375 | 0.000174658 | | $ 27,229.71 | | 0.000164 | $ | 4.48 |
| 11/28/2001 | | 0.06375 | 0.000174658 | | $ 27,234.25 | | 0.000164 | $ | 4.48 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/29/2001 | | 0.06375 | 0.000174658 | | $ 27,238.79 | | 0.000164 | $ | 4.48 |
| 11/30/2001 | | 0.06375 | 0.000174658 | | $ 27,243.33 | | 0.000164 | $ | 4.48 |
| 12/1/2001 | | 0.06375 | 0.000174658 | | $ 27,247.87 | | 0.000164 | $ | 4.48 |
| 12/2/2001 | | 0.06375 | 0.000174658 | | $ 27,252.41 | | 0.000164 | $ | 4.48 |
| 12/3/2001 | | 0.06375 | 0.000174658 | | $ 27,256.95 | | 0.000164 | $ | 4.48 |
| 12/4/2001 | | 0.06375 | 0.000174658 | | $ 27,261.49 | | 0.000164 | $ | 4.48 |
| 12/5/2001 | | 0.06375 | 0.000174658 | | $ 27,266.03 | | 0.000164 | $ | 4.48 |
| 12/6/2001 | | 0.06375 | 0.000174658 | | $ 27,270.57 | | 0.000164 | $ | 4.48 |
| 12/7/2001 | | 0.06375 | 0.000174658 | | $ 27,275.11 | | 0.000164 | $ | 4.48 |
| 12/8/2001 | | 0.06375 | 0.000174658 | | $ 27,279.65 | | 0.000164 | $ | 4.48 |
| 12/9/2001 | | 0.06375 | 0.000174658 | | $ 27,284.19 | | 0.000164 | $ | 4.49 |
| 12/10/2001 | | 0.06375 | 0.000174658 | | $ 27,288.73 | | 0.000164 | $ | 4.49 |
| 12/11/2001 | | 0.06375 | 0.000174658 | | $ 27,293.27 | | 0.000164 | $ | 4.49 |
| 12/12/2001 | | 0.06375 | 0.000174658 | | $ 27,297.81 | | 0.000164 | $ | 4.49 |
| 12/13/2001 | | 0.06375 | 0.000174658 | | $ 27,302.35 | | 0.000164 | $ | 4.49 |
| 12/14/2001 | | 0.06375 | 0.000174658 | | $ 27,306.89 | | 0.000164 | $ | 4.49 |
| 12/15/2001 | | 0.06375 | 0.000174658 | | $ 27,311.43 | | 0.000164 | $ | 4.49 |
| 12/16/2001 | | 0.06375 | 0.000174658 | | $ 27,315.97 | | 0.000164 | $ | 4.49 |
| 12/17/2001 | | 0.06375 | 0.000174658 | | $ 27,320.51 | | 0.000164 | $ | 4.49 |
| 12/18/2001 | | 0.06375 | 0.000174658 | | $ 27,325.05 | | 0.000164 | $ | 4.49 |
| 12/19/2001 | | 0.06375 | 0.000174658 | | $ 27,329.59 | | 0.000164 | $ | 4.49 |
| 12/20/2001 | | 0.06375 | 0.000174658 | | $ 27,334.13 | | 0.000164 | $ | 4.49 |
| 12/21/2001 | | 0.06375 | 0.000174658 | | $ 27,338.67 | | 0.000164 | $ | 4.49 |
| 12/22/2001 | | 0.06375 | 0.000174658 | | $ 27,343.21 | | 0.000164 | $ | 4.49 |
| 12/23/2001 | | 0.06375 | 0.000174658 | | $ 27,347.75 | | 0.000164 | $ | 4.50 |
| 12/24/2001 | | 0.06375 | 0.000174658 | | $ 27,352.30 | | 0.000164 | $ | 4.50 |
| 12/25/2001 | | 0.06375 | 0.000174658 | | $ 27,356.84 | | 0.000164 | $ | 4.50 |
| 12/26/2001 | | 0.06375 | 0.000174658 | | $ 27,361.38 | | 0.000164 | $ | 4.50 |
| 12/27/2001 | | 0.06375 | 0.000174658 | | $ 27,365.92 | | 0.000164 | $ | 4.50 |
| 12/28/2001 | | 0.06375 | 0.000174658 | | $ 27,370.46 | | 0.000164 | $ | 4.50 |
| 12/29/2001 | | 0.06375 | 0.000174658 | | $ 27,375.00 | | 0.000164 | $ | 4.50 |
| 12/30/2001 | | 0.06375 | 0.000174658 | | $ 27,379.54 | | 0.000164 | $ | 4.50 |
| 12/31/2001 | | 0.06375 | 0.000174658 | | $ 27,384.08 | | 0.000164 | $ | 4.50 |
| 1/1/2002 | | 0.06375 | 0.000174658 | | $ 27,388.62 | | 0.000164 | $ | 4.50 |
| 1/2/2002 | | 0.06375 | 0.000174658 | | $ 27,393.16 | | 0.000164 | $ | 4.50 |
| 1/3/2002 | | 0.06375 | 0.000174658 | | $ 27,397.70 | | 0.000164 | $ | 4.50 |
| 1/4/2002 | | 0.06375 | 0.000174658 | | $ 27,402.24 | | 0.000164 | $ | 4.50 |
| 1/5/2002 | | 0.06375 | 0.000174658 | | $ 27,406.78 | | 0.000164 | $ | 4.51 |
| 1/6/2002 | | 0.06375 | 0.000174658 | | $ 27,411.32 | | 0.000164 | $ | 4.51 |
| 1/7/2002 | | 0.06375 | 0.000174658 | | $ 27,415.86 | | 0.000164 | $ | 4.51 |
| 1/8/2002 | | 0.06375 | 0.000174658 | | $ 27,420.40 | | 0.000164 | $ | 4.51 |
| 1/9/2002 | | 0.06375 | 0.000174658 | | $ 27,424.94 | | 0.000164 | $ | 4.51 |
| 1/10/2002 | | 0.06375 | 0.000174658 | | $ 27,429.48 | | 0.000164 | $ | 4.51 |
| 1/11/2002 | | 0.06375 | 0.000174658 | | $ 27,434.02 | | 0.000164 | $ | 4.51 |
| 1/12/2002 | | 0.06375 | 0.000174658 | | $ 27,438.56 | | 0.000164 | $ | 4.51 |
| 1/13/2002 | | 0.06375 | 0.000174658 | | $ 27,443.10 | | 0.000164 | $ | 4.51 |
| 1/14/2002 | | 0.06375 | 0.000174658 | | $ 27,447.64 | | 0.000164 | $ | 4.51 |
| 1/15/2002 | | 0.06375 | 0.000174658 | | $ 27,452.18 | | 0.000164 | $ | 4.51 |
| 1/16/2002 | | 0.06375 | 0.000174658 | | $ 27,456.72 | | 0.000164 | $ | 4.51 |
| 1/17/2002 | | 0.06375 | 0.000174658 | | $ 27,461.26 | | 0.000164 | $ | 4.51 |
| 1/18/2002 | | 0.06375 | 0.000174658 | | $ 27,465.80 | | 0.000164 | $ | 4.51 |
| 1/19/2002 | | 0.06375 | 0.000174658 | | $ 27,470.34 | | 0.000164 | $ | 4.52 |
| 1/20/2002 | | 0.06375 | 0.000174658 | | $ 27,474.88 | | 0.000164 | $ | 4.52 |
| 1/21/2002 | | 0.06375 | 0.000174658 | | $ 27,479.42 | | 0.000164 | $ | 4.52 |
| 1/22/2002 | | 0.06375 | 0.000174658 | | $ 27,483.96 | | 0.000164 | $ | 4.52 |
| 1/23/2002 | | 0.06375 | 0.000174658 | | $ 27,488.50 | | 0.000164 | $ | 4.52 |
| 1/24/2002 | | 0.06375 | 0.000174658 | | $ 27,493.04 | | 0.000164 | $ | 4.52 |
| 1/25/2002 | | 0.06375 | 0.000174658 | | $ 27,497.58 | | 0.000164 | $ | 4.52 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2002 | | 0.06375 | 0.000174658 | | $27,502.12 | | 0.000164 | $ | 4.52 |
| 1/27/2002 | | 0.06375 | 0.000174658 | | $27,506.66 | | 0.000164 | $ | 4.52 |
| 1/28/2002 | | 0.06375 | 0.000174658 | | $27,511.20 | | 0.000164 | $ | 4.52 |
| 1/29/2002 | | 0.06375 | 0.000174658 | | $27,515.74 | | 0.000164 | $ | 4.52 |
| 1/30/2002 | | 0.06375 | 0.000174658 | | $27,520.28 | | 0.000164 | $ | 4.52 |
| 1/31/2002 | | 0.06375 | 0.000174658 | | $27,524.82 | | 0.000164 | $ | 4.52 |
| 2/1/2002 | | 0.06375 | 0.000174658 | | $27,529.36 | | 0.000164 | $ | 4.53 |
| 2/2/2002 | | 0.06375 | 0.000174658 | | $27,533.90 | | 0.000164 | $ | 4.53 |
| 2/3/2002 | | 0.06375 | 0.000174658 | | $27,538.44 | | 0.000164 | $ | 4.53 |
| 2/4/2002 | | 0.06375 | 0.000174658 | | $27,542.98 | | 0.000164 | $ | 4.53 |
| 2/5/2002 | | 0.06375 | 0.000174658 | | $27,547.52 | | 0.000164 | $ | 4.53 |
| 2/6/2002 | | 0.06375 | 0.000174658 | | $27,552.06 | | 0.000164 | $ | 4.53 |
| 2/7/2002 | | 0.06375 | 0.000174658 | | $27,556.60 | | 0.000164 | $ | 4.53 |
| 2/8/2002 | | 0.06375 | 0.000174658 | | $27,561.14 | | 0.000164 | $ | 4.53 |
| 2/9/2002 | | 0.06375 | 0.000174658 | | $27,565.68 | | 0.000164 | $ | 4.53 |
| 2/10/2002 | | 0.06375 | 0.000174658 | | $27,570.22 | | 0.000164 | $ | 4.53 |
| 2/11/2002 | | 0.06375 | 0.000174658 | | $27,574.76 | | 0.000164 | $ | 4.53 |
| 2/12/2002 | | 0.06375 | 0.000174658 | | $27,579.30 | | 0.000164 | $ | 4.53 |
| 2/13/2002 | | 0.06375 | 0.000174658 | | $27,583.84 | | 0.000164 | $ | 4.53 |
| 2/14/2002 | | 0.06375 | 0.000174658 | | $27,588.38 | | 0.000164 | $ | 4.54 |
| 2/15/2002 | | 0.06375 | 0.000174658 | | $27,592.92 | | 0.000164 | $ | 4.54 |
| 2/16/2002 | | 0.06375 | 0.000174658 | | $27,597.47 | | 0.000164 | $ | 4.54 |
| 2/17/2002 | | 0.06375 | 0.000174658 | | $27,602.01 | | 0.000164 | $ | 4.54 |
| 2/18/2002 | | 0.06375 | 0.000174658 | | $27,606.55 | | 0.000164 | $ | 4.54 |
| 2/19/2002 | | 0.06375 | 0.000174658 | | $27,611.09 | | 0.000164 | $ | 4.54 |
| 2/20/2002 | | 0.06375 | 0.000174658 | | $27,615.63 | | 0.000164 | $ | 4.54 |
| 2/21/2002 | | 0.06375 | 0.000174658 | | $27,620.17 | | 0.000164 | $ | 4.54 |
| 2/22/2002 | | 0.06375 | 0.000174658 | | $27,624.71 | | 0.000164 | $ | 4.54 |
| 2/23/2002 | | 0.06375 | 0.000174658 | | $27,629.25 | | 0.000164 | $ | 4.54 |
| 2/24/2002 | | 0.06375 | 0.000174658 | | $27,633.79 | | 0.000164 | $ | 4.54 |
| 2/25/2002 | | 0.06375 | 0.000174658 | | $27,638.33 | | 0.000164 | $ | 4.54 |
| 2/26/2002 | | 0.06375 | 0.000174658 | | $27,642.87 | | 0.000164 | $ | 4.54 |
| 2/27/2002 | | 0.06375 | 0.000174658 | | $27,647.41 | | 0.000164 | $ | 4.54 |
| 2/28/2002 | | 0.06375 | 0.000174658 | | $27,651.95 | | 0.000164 | $ | 4.55 |
| 3/1/2002 | | 0.06375 | 0.000174658 | | $27,656.49 | | 0.000164 | $ | 4.55 |
| 3/2/2002 | | 0.06375 | 0.000174658 | | $27,661.03 | | 0.000164 | $ | 4.55 |
| 3/3/2002 | | 0.06375 | 0.000174658 | | $27,665.57 | | 0.000164 | $ | 4.55 |
| 3/4/2002 | | 0.06375 | 0.000174658 | | $27,670.11 | | 0.000164 | $ | 4.55 |
| 3/5/2002 | | 0.06375 | 0.000174658 | | $27,674.65 | | 0.000164 | $ | 4.55 |
| 3/6/2002 | | 0.06375 | 0.000174658 | | $27,679.19 | | 0.000164 | $ | 4.55 |
| 3/7/2002 | | 0.06375 | 0.000174658 | | $27,683.73 | | 0.000164 | $ | 4.55 |
| 3/8/2002 | | 0.06375 | 0.000174658 | | $27,688.27 | | 0.000164 | $ | 4.55 |
| 3/9/2002 | | 0.06375 | 0.000174658 | | $27,692.81 | | 0.000164 | $ | 4.55 |
| 3/10/2002 | | 0.06375 | 0.000174658 | | $27,697.35 | | 0.000164 | $ | 4.55 |
| 3/11/2002 | | 0.06375 | 0.000174658 | | $27,701.89 | | 0.000164 | $ | 4.55 |
| 3/12/2002 | | 0.06375 | 0.000174658 | | $27,706.43 | | 0.000164 | $ | 4.55 |
| 3/13/2002 | | 0.06375 | 0.000174658 | | $27,710.97 | | 0.000164 | $ | 4.56 |
| 3/14/2002 | | 0.06375 | 0.000174658 | | $27,715.51 | | 0.000164 | $ | 4.56 |
| 3/15/2002 | | 0.06375 | 0.000174658 | | $27,720.05 | | 0.000164 | $ | 4.56 |
| 3/16/2002 | | 0.06375 | 0.000174658 | | $27,724.59 | | 0.000164 | $ | 4.56 |
| 3/17/2002 | | 0.06375 | 0.000174658 | | $27,729.13 | | 0.000164 | $ | 4.56 |
| 3/18/2002 | | 0.06375 | 0.000174658 | | $27,733.67 | | 0.000164 | $ | 4.56 |
| 3/19/2002 | | 0.06375 | 0.000174658 | | $27,738.21 | | 0.000164 | $ | 4.56 |
| 3/20/2002 | | 0.06375 | 0.000174658 | | $27,742.75 | | 0.000164 | $ | 4.56 |
| 3/21/2002 | | 0.06375 | 0.000174658 | | $27,747.29 | | 0.000164 | $ | 4.56 |
| 3/22/2002 | | 0.06375 | 0.000174658 | | $27,751.83 | | 0.000164 | $ | 4.56 |
| 3/23/2002 | | 0.06375 | 0.000174658 | | $27,756.37 | | 0.000164 | $ | 4.56 |
| 3/24/2002 | | 0.06375 | 0.000174658 | | $27,760.91 | | 0.000164 | $ | 4.56 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/25/2002 | | 0.06375 | 0.000174658 | | $27,765.45 | | 0.000164 | $ | 4.56 |
| 3/26/2002 | | 0.06375 | 0.000174658 | | $27,769.99 | | 0.000164 | $ | 4.56 |
| 3/27/2002 | | 0.06375 | 0.000174658 | | $27,774.53 | | 0.000164 | $ | 4.57 |
| 3/28/2002 | | 0.06375 | 0.000174658 | | $27,779.07 | | 0.000164 | $ | 4.57 |
| 3/29/2002 | | 0.06375 | 0.000174658 | | $27,783.61 | | 0.000164 | $ | 4.57 |
| 3/30/2002 | | 0.06375 | 0.000174658 | | $27,788.15 | | 0.000164 | $ | 4.57 |
| 3/31/2002 | | 0.06375 | 0.000174658 | | $27,792.69 | | 0.000164 | $ | 4.57 |
| 4/1/2002 | | 0.06375 | 0.000174658 | | $27,797.23 | | 0.000164 | $ | 4.57 |
| 4/2/2002 | | 0.06375 | 0.000174658 | | $27,801.77 | | 0.000164 | $ | 4.57 |
| 4/3/2002 | | 0.06375 | 0.000174658 | | $27,806.31 | | 0.000164 | $ | 4.57 |
| 4/4/2002 | | 0.06375 | 0.000174658 | | $27,810.85 | | 0.000164 | $ | 4.57 |
| 4/5/2002 | | 0.06375 | 0.000174658 | | $27,815.39 | | 0.000164 | $ | 4.57 |
| 4/6/2002 | | 0.06375 | 0.000174658 | | $27,819.93 | | 0.000164 | $ | 4.57 |
| 4/7/2002 | | 0.06375 | 0.000174658 | | $27,824.47 | | 0.000164 | $ | 4.57 |
| 4/8/2002 | | 0.06375 | 0.000174658 | | $27,829.01 | | 0.000164 | $ | 4.57 |
| 4/9/2002 | | 0.06375 | 0.000174658 | | $27,833.55 | | 0.000164 | $ | 4.58 |
| 4/10/2002 | | 0.06375 | 0.000174658 | | $27,838.09 | | 0.000164 | $ | 4.58 |
| 4/11/2002 | | 0.06375 | 0.000174658 | | $27,842.63 | | 0.000164 | $ | 4.58 |
| 4/12/2002 | | 0.06375 | 0.000174658 | | $27,847.18 | | 0.000164 | $ | 4.58 |
| 4/13/2002 | | 0.06375 | 0.000174658 | | $27,851.72 | | 0.000164 | $ | 4.58 |
| 4/14/2002 | | 0.06375 | 0.000174658 | | $27,856.26 | | 0.000164 | $ | 4.58 |
| 4/15/2002 | | 0.06375 | 0.000174658 | | $27,860.80 | | 0.000164 | $ | 4.58 |
| 4/16/2002 | | 0.06375 | 0.000174658 | | $27,865.34 | | 0.000164 | $ | 4.58 |
| 4/17/2002 | | 0.06375 | 0.000174658 | | $27,869.88 | | 0.000164 | $ | 4.58 |
| 4/18/2002 | | 0.06375 | 0.000174658 | | $27,874.42 | | 0.000164 | $ | 4.58 |
| 4/19/2002 | | 0.06375 | 0.000174658 | | $27,878.96 | | 0.000164 | $ | 4.58 |
| 4/20/2002 | | 0.06375 | 0.000174658 | | $27,883.50 | | 0.000164 | $ | 4.58 |
| 4/21/2002 | | 0.06375 | 0.000174658 | | $27,888.04 | | 0.000164 | $ | 4.58 |
| 4/22/2002 | | 0.06375 | 0.000174658 | | $27,892.58 | | 0.000164 | $ | 4.59 |
| 4/23/2002 | | 0.06375 | 0.000174658 | | $27,897.12 | | 0.000164 | $ | 4.59 |
| 4/24/2002 | | 0.06375 | 0.000174658 | | $27,901.66 | | 0.000164 | $ | 4.59 |
| 4/25/2002 | | 0.06375 | 0.000174658 | | $27,906.20 | | 0.000164 | $ | 4.59 |
| 4/26/2002 | | 0.06375 | 0.000174658 | | $27,910.74 | | 0.000164 | $ | 4.59 |
| 4/27/2002 | | 0.06375 | 0.000174658 | | $27,915.28 | | 0.000164 | $ | 4.59 |
| 4/28/2002 | | 0.06375 | 0.000174658 | | $27,919.82 | | 0.000164 | $ | 4.59 |
| 4/29/2002 | | 0.06375 | 0.000174658 | | $27,924.36 | | 0.000164 | $ | 4.59 |
| 4/30/2002 | | 0.06375 | 0.000174658 | | $27,928.90 | | 0.000164 | $ | 4.59 |
| 5/1/2002 | | 0.06375 | 0.000174658 | | $27,933.44 | | 0.000164 | $ | 4.59 |
| 5/2/2002 | | 0.06375 | 0.000174658 | | $27,937.98 | | 0.000164 | $ | 4.59 |
| 5/3/2002 | | 0.06375 | 0.000174658 | | $27,942.52 | | 0.000164 | $ | 4.59 |
| 5/4/2002 | | 0.06375 | 0.000174658 | | $27,947.06 | | 0.000164 | $ | 4.59 |
| 5/5/2002 | | 0.06375 | 0.000174658 | | $27,951.60 | | 0.000164 | $ | 4.59 |
| 5/6/2002 | | 0.06375 | 0.000174658 | | $27,956.14 | | 0.000164 | $ | 4.60 |
| 5/7/2002 | | 0.06375 | 0.000174658 | | $27,960.68 | | 0.000164 | $ | 4.60 |
| 5/8/2002 | | 0.06375 | 0.000174658 | | $27,965.22 | | 0.000164 | $ | 4.60 |
| 5/9/2002 | | 0.06375 | 0.000174658 | | $27,969.76 | | 0.000164 | $ | 4.60 |
| 5/10/2002 | | 0.06375 | 0.000174658 | | $27,974.30 | | 0.000164 | $ | 4.60 |
| 5/11/2002 | | 0.06375 | 0.000174658 | | $27,978.84 | | 0.000164 | $ | 4.60 |
| 5/12/2002 | | 0.06375 | 0.000174658 | | $27,983.38 | | 0.000164 | $ | 4.60 |
| 5/13/2002 | | 0.06375 | 0.000174658 | | $27,987.92 | | 0.000164 | $ | 4.60 |
| 5/14/2002 | | 0.06375 | 0.000174658 | | $27,992.46 | | 0.000164 | $ | 4.60 |
| 5/15/2002 | | 0.06375 | 0.000174658 | | $27,997.00 | | 0.000164 | $ | 4.60 |
| 5/16/2002 | | 0.06375 | 0.000174658 | | $28,001.54 | | 0.000164 | $ | 4.60 |
| 5/17/2002 | | 0.06375 | 0.000174658 | | $28,006.08 | | 0.000164 | $ | 4.60 |
| 5/18/2002 | | 0.06375 | 0.000174658 | | $28,010.62 | | 0.000164 | $ | 4.60 |
| 5/19/2002 | | 0.06375 | 0.000174658 | | $28,015.16 | | 0.000164 | $ | 4.61 |
| 5/20/2002 | | 0.06375 | 0.000174658 | | $28,019.70 | | 0.000164 | $ | 4.61 |
| 5/21/2002 | | 0.06375 | 0.000174658 | | $28,024.24 | | 0.000164 | $ | 4.61 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/22/2002 | | 0.06375 | 0.000174658 | | $ 28,028.78 | | 0.000164 | $ 4.61 |
| 5/23/2002 | | 0.06375 | 0.000174658 | | $ 28,033.32 | | 0.000164 | $ 4.61 |
| 5/24/2002 | | 0.06375 | 0.000174658 | | $ 28,037.86 | | 0.000164 | $ 4.61 |
| 5/25/2002 | | 0.06375 | 0.000174658 | | $ 28,042.40 | | 0.000164 | $ 4.61 |
| 5/26/2002 | | 0.06375 | 0.000174658 | | $ 28,046.94 | | 0.000164 | $ 4.61 |
| 5/27/2002 | | 0.06375 | 0.000174658 | | $ 28,051.48 | | 0.000164 | $ 4.61 |
| 5/28/2002 | | 0.06375 | 0.000174658 | | $ 28,056.02 | | 0.000164 | $ 4.61 |
| 5/29/2002 | | 0.06375 | 0.000174658 | | $ 28,060.56 | | 0.000164 | $ 4.61 |
| 5/30/2002 | | 0.06375 | 0.000174658 | | $ 28,065.10 | | 0.000164 | $ 4.61 |
| 5/31/2002 | | 0.06375 | 0.000174658 | | $ 28,069.64 | | 0.000164 | $ 4.61 |
| 6/1/2002 | | 0.06375 | 0.000174658 | | $ 28,074.18 | | 0.000164 | $ 4.61 |
| 6/2/2002 | | 0.06375 | 0.000174658 | | $ 28,078.72 | | 0.000164 | $ 4.62 |
| 6/3/2002 | | 0.06375 | 0.000174658 | | $ 28,083.26 | | 0.000164 | $ 4.62 |
| 6/4/2002 | | 0.06375 | 0.000174658 | | $ 28,087.80 | | 0.000164 | $ 4.62 |
| 6/5/2002 | | 0.06375 | 0.000174658 | | $ 28,092.35 | | 0.000164 | $ 4.62 |
| 6/6/2002 | | 0.06375 | 0.000174658 | | $ 28,096.89 | | 0.000164 | $ 4.62 |
| 6/7/2002 | | 0.06375 | 0.000174658 | | $ 28,101.43 | | 0.000164 | $ 4.62 |
| 6/8/2002 | | 0.06375 | 0.000174658 | | $ 28,105.97 | | 0.000164 | $ 4.62 |
| 6/9/2002 | | 0.06375 | 0.000174658 | | $ 28,110.51 | | 0.000164 | $ 4.62 |
| 6/10/2002 | | 0.06375 | 0.000174658 | | $ 28,115.05 | | 0.000164 | $ 4.62 |
| 6/11/2002 | | 0.06375 | 0.000174658 | | $ 28,119.59 | | 0.000164 | $ 4.62 |
| 6/12/2002 | | 0.06375 | 0.000174658 | | $ 28,124.13 | | 0.000164 | $ 4.62 |
| 6/13/2002 | | 0.06375 | 0.000174658 | | $ 28,128.67 | | 0.000164 | $ 4.62 |
| 6/14/2002 | | 0.06375 | 0.000174658 | | $ 28,133.21 | | 0.000164 | $ 4.62 |
| 6/15/2002 | | 0.06375 | 0.000174658 | | $ 28,137.75 | | 0.000164 | $ 4.63 |
| 6/16/2002 | | 0.06375 | 0.000174658 | | $ 28,142.29 | | 0.000164 | $ 4.63 |
| 6/17/2002 | | 0.06375 | 0.000174658 | | $ 28,146.83 | | 0.000164 | $ 4.63 |
| 6/18/2002 | | 0.06375 | 0.000174658 | | $ 28,151.37 | | 0.000164 | $ 4.63 |
| 6/19/2002 | | 0.06375 | 0.000174658 | | $ 28,155.91 | | 0.000164 | $ 4.63 |
| 6/20/2002 | | 0.06375 | 0.000174658 | | $ 28,160.45 | | 0.000164 | $ 4.63 |
| 6/21/2002 | | 0.06375 | 0.000174658 | | $ 28,164.99 | | 0.000164 | $ 4.63 |
| 6/22/2002 | | 0.06375 | 0.000174658 | | $ 28,169.53 | | 0.000164 | $ 4.63 |
| 6/23/2002 | | 0.06375 | 0.000174658 | | $ 28,174.07 | | 0.000164 | $ 4.63 |
| 6/24/2002 | | 0.06375 | 0.000174658 | | $ 28,178.61 | | 0.000164 | $ 4.63 |
| 6/25/2002 | | 0.06375 | 0.000174658 | | $ 28,183.15 | | 0.000164 | $ 4.63 |
| 6/26/2002 | | 0.06375 | 0.000174658 | | $ 28,187.69 | | 0.000164 | $ 4.63 |
| 6/27/2002 | | 0.06375 | 0.000174658 | | $ 28,192.23 | | 0.000164 | $ 4.63 |
| 6/28/2002 | | 0.06375 | 0.000174658 | | $ 28,196.77 | | 0.000164 | $ 4.64 |
| 6/29/2002 | | 0.06375 | 0.000174658 | | $ 28,201.31 | | 0.000164 | $ 4.64 |
| 6/30/2002 | | 0.06375 | 0.000174658 | | $ 28,205.85 | | 0.000164 | $ 4.64 |
| 7/1/2002 | | 0.06375 | 0.000174658 | | $ 28,210.39 | | 0.000164 | $ 4.64 |
| 7/2/2002 | | 0.06375 | 0.000174658 | | $ 28,214.93 | | 0.000164 | $ 4.64 |
| 7/3/2002 | | 0.06375 | 0.000174658 | | $ 28,219.47 | | 0.000164 | $ 4.64 |
| 7/4/2002 | | 0.06375 | 0.000174658 | | $ 28,224.01 | | 0.000164 | $ 4.64 |
| 7/5/2002 | | 0.06375 | 0.000174658 | | $ 28,228.55 | | 0.000164 | $ 4.64 |
| 7/6/2002 | | 0.06375 | 0.000174658 | | $ 28,233.09 | | 0.000164 | $ 4.64 |
| 7/7/2002 | | 0.06375 | 0.000174658 | | $ 28,237.63 | | 0.000164 | $ 4.64 |
| 7/8/2002 | | 0.06375 | 0.000174658 | | $ 28,242.17 | | 0.000164 | $ 4.64 |
| 7/9/2002 | | 0.06375 | 0.000174658 | | $ 28,246.71 | | 0.000164 | $ 4.64 |
| 7/10/2002 | | 0.06375 | 0.000174658 | | $ 28,251.25 | | 0.000164 | $ 4.64 |
| 7/11/2002 | | 0.06375 | 0.000174658 | | $ 28,255.79 | | 0.000164 | $ 4.64 |
| 7/12/2002 | | 0.06375 | 0.000174658 | | $ 28,260.33 | | 0.000164 | $ 4.65 |
| 7/13/2002 | | 0.06375 | 0.000174658 | | $ 28,264.87 | | 0.000164 | $ 4.65 |
| 7/14/2002 | | 0.06375 | 0.000174658 | | $ 28,269.41 | | 0.000164 | $ 4.65 |
| 7/15/2002 | | 0.06375 | 0.000174658 | | $ 28,273.95 | | 0.000164 | $ 4.65 |
| 7/16/2002 | | 0.06375 | 0.000174658 | | $ 28,278.49 | | 0.000164 | $ 4.65 |
| 7/17/2002 | | 0.06375 | 0.000174658 | | $ 28,283.03 | | 0.000164 | $ 4.65 |
| 7/18/2002 | | 0.06375 | 0.000174658 | | $ 28,287.57 | | 0.000164 | $ 4.65 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/19/2002 | | 0.06375 | 0.000174658 | | $ 28,292.11 | | 0.000164 | $ 4.65 |
| 7/20/2002 | | 0.06375 | 0.000174658 | | $ 28,296.65 | | 0.000164 | $ 4.65 |
| 7/21/2002 | | 0.06375 | 0.000174658 | | $ 28,301.19 | | 0.000164 | $ 4.65 |
| 7/22/2002 | | 0.06375 | 0.000174658 | | $ 28,305.73 | | 0.000164 | $ 4.65 |
| 7/23/2002 | | 0.06375 | 0.000174658 | | $ 28,310.27 | | 0.000164 | $ 4.65 |
| 7/24/2002 | | 0.06375 | 0.000174658 | | $ 28,314.81 | | 0.000164 | $ 4.65 |
| 7/25/2002 | | 0.06375 | 0.000174658 | | $ 28,319.35 | | 0.000164 | $ 4.66 |
| 7/26/2002 | | 0.06375 | 0.000174658 | | $ 28,323.89 | | 0.000164 | $ 4.66 |
| 7/27/2002 | | 0.06375 | 0.000174658 | | $ 28,328.43 | | 0.000164 | $ 4.66 |
| 7/28/2002 | | 0.06375 | 0.000174658 | | $ 28,332.97 | | 0.000164 | $ 4.66 |
| 7/29/2002 | | 0.06375 | 0.000174658 | | $ 28,337.52 | | 0.000164 | $ 4.66 |
| 7/30/2002 | | 0.06375 | 0.000174658 | | $ 28,342.06 | | 0.000164 | $ 4.66 |
| 7/31/2002 | | 0.06375 | 0.000174658 | | $ 28,346.60 | | 0.000164 | $ 4.66 |
| 8/1/2002 | | 0.06375 | 0.000174658 | | $ 28,351.14 | | 0.000164 | $ 4.66 |
| 8/2/2002 | | 0.06375 | 0.000174658 | | $ 28,355.68 | | 0.000164 | $ 4.66 |
| 8/3/2002 | | 0.06375 | 0.000174658 | | $ 28,360.22 | | 0.000164 | $ 4.66 |
| 8/4/2002 | | 0.06375 | 0.000174658 | | $ 28,364.76 | | 0.000164 | $ 4.66 |
| 8/5/2002 | | 0.06375 | 0.000174658 | | $ 28,369.30 | | 0.000164 | $ 4.66 |
| 8/6/2002 | | 0.06375 | 0.000174658 | | $ 28,373.84 | | 0.000164 | $ 4.66 |
| 8/7/2002 | | 0.06375 | 0.000174658 | | $ 28,378.38 | | 0.000164 | $ 4.66 |
| 8/8/2002 | | 0.06375 | 0.000174658 | | $ 28,382.92 | | 0.000164 | $ 4.67 |
| 8/9/2002 | | 0.06375 | 0.000174658 | | $ 28,387.46 | | 0.000164 | $ 4.67 |
| 8/10/2002 | | 0.06375 | 0.000174658 | | $ 28,392.00 | | 0.000164 | $ 4.67 |
| 8/11/2002 | | 0.06375 | 0.000174658 | | $ 28,396.54 | | 0.000164 | $ 4.67 |
| 8/12/2002 | | 0.06375 | 0.000174658 | | $ 28,401.08 | | 0.000164 | $ 4.67 |
| 8/13/2002 | | 0.06375 | 0.000174658 | | $ 28,405.62 | | 0.000164 | $ 4.67 |
| 8/14/2002 | | 0.06375 | 0.000174658 | | $ 28,410.16 | | 0.000164 | $ 4.67 |
| 8/15/2002 | | 0.06375 | 0.000174658 | | $ 28,414.70 | | 0.000164 | $ 4.67 |
| 8/16/2002 | | 0.06375 | 0.000174658 | | $ 28,419.24 | | 0.000164 | $ 4.67 |
| 8/17/2002 | | 0.06375 | 0.000174658 | | $ 28,423.78 | | 0.000164 | $ 4.67 |
| 8/18/2002 | | 0.06375 | 0.000174658 | | $ 28,428.32 | | 0.000164 | $ 4.67 |
| 8/19/2002 | | 0.06375 | 0.000174658 | | $ 28,432.86 | | 0.000164 | $ 4.67 |
| 8/20/2002 | | 0.06375 | 0.000174658 | | $ 28,437.40 | | 0.000164 | $ 4.67 |
| 8/21/2002 | | 0.06375 | 0.000174658 | | $ 28,441.94 | | 0.000164 | $ 4.68 |
| 8/22/2002 | | 0.06375 | 0.000174658 | | $ 28,446.48 | | 0.000164 | $ 4.68 |
| 8/23/2002 | | 0.06375 | 0.000174658 | | $ 28,451.02 | | 0.000164 | $ 4.68 |
| 8/24/2002 | | 0.06375 | 0.000174658 | | $ 28,455.56 | | 0.000164 | $ 4.68 |
| 8/25/2002 | | 0.06375 | 0.000174658 | | $ 28,460.10 | | 0.000164 | $ 4.68 |
| 8/26/2002 | | 0.06375 | 0.000174658 | | $ 28,464.64 | | 0.000164 | $ 4.68 |
| 8/27/2002 | | 0.06375 | 0.000174658 | | $ 28,469.18 | | 0.000164 | $ 4.68 |
| 8/28/2002 | | 0.06375 | 0.000174658 | | $ 28,473.72 | | 0.000164 | $ 4.68 |
| 8/29/2002 | | 0.06375 | 0.000174658 | | $ 28,478.26 | | 0.000164 | $ 4.68 |
| 8/30/2002 | | 0.06375 | 0.000174658 | | $ 28,482.80 | | 0.000164 | $ 4.68 |
| 8/31/2002 | | 0.06375 | 0.000174658 | | $ 28,487.34 | | 0.000164 | $ 4.68 |
| 9/1/2002 | | 0.06375 | 0.000174658 | | $ 28,491.88 | | 0.000164 | $ 4.68 |
| 9/2/2002 | | 0.06375 | 0.000174658 | | $ 28,496.42 | | 0.000164 | $ 4.68 |
| 9/3/2002 | | 0.06375 | 0.000174658 | | $ 28,500.96 | | 0.000164 | $ 4.69 |
| 9/4/2002 | | 0.06375 | 0.000174658 | | $ 28,505.50 | | 0.000164 | $ 4.69 |
| 9/5/2002 | | 0.06375 | 0.000174658 | | $ 28,510.04 | | 0.000164 | $ 4.69 |
| 9/6/2002 | | 0.06375 | 0.000174658 | | $ 28,514.58 | | 0.000164 | $ 4.69 |
| 9/7/2002 | | 0.06375 | 0.000174658 | | $ 28,519.12 | | 0.000164 | $ 4.69 |
| 9/8/2002 | | 0.06375 | 0.000174658 | | $ 28,523.66 | | 0.000164 | $ 4.69 |
| 9/9/2002 | | 0.06375 | 0.000174658 | | $ 28,528.20 | | 0.000164 | $ 4.69 |
| 9/10/2002 | | 0.06375 | 0.000174658 | | $ 28,532.74 | | 0.000164 | $ 4.69 |
| 9/11/2002 | | 0.06375 | 0.000174658 | | $ 28,537.28 | | 0.000164 | $ 4.69 |
| 9/12/2002 | | 0.06375 | 0.000174658 | | $ 28,541.82 | | 0.000164 | $ 4.69 |
| 9/13/2002 | | 0.06375 | 0.000174658 | | $ 28,546.36 | | 0.000164 | $ 4.69 |
| 9/14/2002 | | 0.06375 | 0.000174658 | | $ 28,550.90 | | 0.000164 | $ 4.69 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/15/2002 | | 0.06375 | 0.000174658 | | $ 28,555.44 | | 0.000164 | $ 4.69 |
| 9/16/2002 | | 0.06375 | 0.000174658 | | $ 28,559.98 | | 0.000164 | $ 4.69 |
| 9/17/2002 | | 0.06375 | 0.000174658 | | $ 28,564.52 | | 0.000164 | $ 4.70 |
| 9/18/2002 | | 0.06375 | 0.000174658 | | $ 28,569.06 | | 0.000164 | $ 4.70 |
| 9/19/2002 | | 0.06375 | 0.000174658 | | $ 28,573.60 | | 0.000164 | $ 4.70 |
| 9/20/2002 | | 0.06375 | 0.000174658 | | $ 28,578.14 | | 0.000164 | $ 4.70 |
| 9/21/2002 | | 0.06375 | 0.000174658 | | $ 28,582.68 | | 0.000164 | $ 4.70 |
| 9/22/2002 | | 0.06375 | 0.000174658 | | $ 28,587.23 | | 0.000164 | $ 4.70 |
| 9/23/2002 | | 0.06375 | 0.000174658 | | $ 28,591.77 | | 0.000164 | $ 4.70 |
| 9/24/2002 | | 0.06375 | 0.000174658 | | $ 28,596.31 | | 0.000164 | $ 4.70 |
| 9/25/2002 | | 0.06375 | 0.000174658 | | $ 28,600.85 | | 0.000164 | $ 4.70 |
| 9/26/2002 | | 0.06375 | 0.000174658 | | $ 28,605.39 | | 0.000164 | $ 4.70 |
| 9/27/2002 | | 0.06375 | 0.000174658 | | $ 28,609.93 | | 0.000164 | $ 4.70 |
| 9/28/2002 | | 0.06375 | 0.000174658 | | $ 28,614.47 | | 0.000164 | $ 4.70 |
| 9/29/2002 | | 0.06375 | 0.000174658 | | $ 28,619.01 | | 0.000164 | $ 4.70 |
| 9/30/2002 | | 0.06375 | 0.000174658 | | $ 28,623.55 | | 0.000164 | $ 4.71 |
| 10/1/2002 | | 0.06375 | 0.000174658 | | $ 28,628.09 | | 0.000164 | $ 4.71 |
| 10/2/2002 | | 0.06375 | 0.000174658 | | $ 28,632.63 | | 0.000164 | $ 4.71 |
| 10/3/2002 | | 0.06375 | 0.000174658 | | $ 28,637.17 | | 0.000164 | $ 4.71 |
| 10/4/2002 | | 0.06375 | 0.000174658 | | $ 28,641.71 | | 0.000164 | $ 4.71 |
| 10/5/2002 | | 0.06375 | 0.000174658 | | $ 28,646.25 | | 0.000164 | $ 4.71 |
| 10/6/2002 | | 0.06375 | 0.000174658 | | $ 28,650.79 | | 0.000164 | $ 4.71 |
| 10/7/2002 | | 0.06375 | 0.000174658 | | $ 28,655.33 | | 0.000164 | $ 4.71 |
| 10/8/2002 | | 0.06375 | 0.000174658 | | $ 28,659.87 | | 0.000164 | $ 4.71 |
| 10/9/2002 | | 0.06375 | 0.000174658 | | $ 28,664.41 | | 0.000164 | $ 4.71 |
| 10/10/2002 | | 0.06375 | 0.000174658 | | $ 28,668.95 | | 0.000164 | $ 4.71 |
| 10/11/2002 | | 0.06375 | 0.000174658 | | $ 28,673.49 | | 0.000164 | $ 4.71 |
| 10/12/2002 | | 0.06375 | 0.000174658 | | $ 28,678.03 | | 0.000164 | $ 4.71 |
| 10/13/2002 | | 0.06375 | 0.000174658 | | $ 28,682.57 | | 0.000164 | $ 4.71 |
| 10/14/2002 | | 0.06375 | 0.000174658 | | $ 28,687.11 | | 0.000164 | $ 4.72 |
| 10/15/2002 | | 0.06375 | 0.000174658 | | $ 28,691.65 | | 0.000164 | $ 4.72 |
| 10/16/2002 | | 0.06375 | 0.000174658 | | $ 28,696.19 | | 0.000164 | $ 4.72 |
| 10/17/2002 | | 0.06375 | 0.000174658 | | $ 28,700.73 | | 0.000164 | $ 4.72 |
| 10/18/2002 | | 0.06375 | 0.000174658 | | $ 28,705.27 | | 0.000164 | $ 4.72 |
| 10/19/2002 | | 0.06375 | 0.000174658 | | $ 28,709.81 | | 0.000164 | $ 4.72 |
| 10/20/2002 | | 0.06375 | 0.000174658 | | $ 28,714.35 | | 0.000164 | $ 4.72 |
| 10/21/2002 | | 0.06375 | 0.000174658 | | $ 28,718.89 | | 0.000164 | $ 4.72 |
| 10/22/2002 | | 0.06375 | 0.000174658 | | $ 28,723.43 | | 0.000164 | $ 4.72 |
| 10/23/2002 | | 0.06375 | 0.000174658 | | $ 28,727.97 | | 0.000164 | $ 4.72 |
| 10/24/2002 | | 0.06375 | 0.000174658 | | $ 28,732.51 | | 0.000164 | $ 4.72 |
| 10/25/2002 | | 0.06375 | 0.000174658 | | $ 28,737.05 | | 0.000164 | $ 4.72 |
| 10/26/2002 | | 0.06375 | 0.000174658 | | $ 28,741.59 | | 0.000164 | $ 4.72 |
| 10/27/2002 | | 0.06375 | 0.000174658 | | $ 28,746.13 | | 0.000164 | $ 4.73 |
| 10/28/2002 | | 0.06375 | 0.000174658 | | $ 28,750.67 | | 0.000164 | $ 4.73 |
| 10/29/2002 | | 0.06375 | 0.000174658 | | $ 28,755.21 | | 0.000164 | $ 4.73 |
| 10/30/2002 | | 0.06375 | 0.000174658 | | $ 28,759.75 | | 0.000164 | $ 4.73 |
| 10/31/2002 | | 0.06375 | 0.000174658 | | $ 28,764.29 | | 0.000164 | $ 4.73 |
| 11/1/2002 | | 0.06375 | 0.000174658 | | $ 28,768.83 | | 0.000164 | $ 4.73 |
| 11/2/2002 | | 0.06375 | 0.000174658 | | $ 28,773.37 | | 0.000164 | $ 4.73 |
| 11/3/2002 | | 0.06375 | 0.000174658 | | $ 28,777.91 | | 0.000164 | $ 4.73 |
| 11/4/2002 | | 0.06375 | 0.000174658 | | $ 28,782.45 | | 0.000164 | $ 4.73 |
| 11/5/2002 | | 0.06375 | 0.000174658 | | $ 28,786.99 | | 0.000164 | $ 4.73 |
| 11/6/2002 | | 0.06375 | 0.000174658 | | $ 28,791.53 | | 0.000164 | $ 4.73 |
| 11/7/2002 | | 0.06375 | 0.000174658 | | $ 28,796.07 | | 0.000164 | $ 4.73 |
| 11/8/2002 | | 0.06375 | 0.000174658 | | $ 28,800.61 | | 0.000164 | $ 4.73 |
| 11/9/2002 | | 0.06375 | 0.000174658 | | $ 28,805.15 | | 0.000164 | $ 4.74 |
| 11/10/2002 | | 0.06375 | 0.000174658 | | $ 28,809.69 | | 0.000164 | $ 4.74 |
| 11/11/2002 | | 0.06375 | 0.000174658 | | $ 28,814.23 | | 0.000164 | $ 4.74 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/12/2002 | | 0.06375 | 0.000174658 | | $ 28,818.77 | | 0.000164 | $ 4.74 |
| 11/13/2002 | | 0.06375 | 0.000174658 | | $ 28,823.31 | | 0.000164 | $ 4.74 |
| 11/14/2002 | | 0.06375 | 0.000174658 | | $ 28,827.85 | | 0.000164 | $ 4.74 |
| 11/15/2002 | | 0.06375 | 0.000174658 | | $ 28,832.40 | | 0.000164 | $ 4.74 |
| 11/16/2002 | | 0.06375 | 0.000174658 | | $ 28,836.94 | | 0.000164 | $ 4.74 |
| 11/17/2002 | | 0.06375 | 0.000174658 | | $ 28,841.48 | | 0.000164 | $ 4.74 |
| 11/18/2002 | | 0.06375 | 0.000174658 | | $ 28,846.02 | | 0.000164 | $ 4.74 |
| 11/19/2002 | | 0.06375 | 0.000174658 | | $ 28,850.56 | | 0.000164 | $ 4.74 |
| 11/20/2002 | | 0.06375 | 0.000174658 | | $ 28,855.10 | | 0.000164 | $ 4.74 |
| 11/21/2002 | | 0.06375 | 0.000174658 | | $ 28,859.64 | | 0.000164 | $ 4.74 |
| 11/22/2002 | | 0.06375 | 0.000174658 | | $ 28,864.18 | | 0.000164 | $ 4.74 |
| 11/23/2002 | | 0.06375 | 0.000174658 | | $ 28,868.72 | | 0.000164 | $ 4.75 |
| 11/24/2002 | | 0.06375 | 0.000174658 | | $ 28,873.26 | | 0.000164 | $ 4.75 |
| 11/25/2002 | | 0.06375 | 0.000174658 | | $ 28,877.80 | | 0.000164 | $ 4.75 |
| 11/26/2002 | | 0.06375 | 0.000174658 | | $ 28,882.34 | | 0.000164 | $ 4.75 |
| 11/27/2002 | | 0.06375 | 0.000174658 | | $ 28,886.88 | | 0.000164 | $ 4.75 |
| 11/28/2002 | | 0.06375 | 0.000174658 | | $ 28,891.42 | | 0.000164 | $ 4.75 |
| 11/29/2002 | | 0.06375 | 0.000174658 | | $ 28,895.96 | | 0.000164 | $ 4.75 |
| 11/30/2002 | | 0.06375 | 0.000174658 | | $ 28,900.50 | | 0.000164 | $ 4.75 |
| 12/1/2002 | | 0.06375 | 0.000174658 | | $ 28,905.04 | | 0.000164 | $ 4.75 |
| 12/2/2002 | | 0.06375 | 0.000174658 | | $ 28,909.58 | | 0.000164 | $ 4.75 |
| 12/3/2002 | | 0.06375 | 0.000174658 | | $ 28,914.12 | | 0.000164 | $ 4.75 |
| 12/4/2002 | | 0.06375 | 0.000174658 | | $ 28,918.66 | | 0.000164 | $ 4.75 |
| 12/5/2002 | | 0.06375 | 0.000174658 | | $ 28,923.20 | | 0.000164 | $ 4.75 |
| 12/6/2002 | | 0.06375 | 0.000174658 | | $ 28,927.74 | | 0.000164 | $ 4.76 |
| 12/7/2002 | | 0.06375 | 0.000174658 | | $ 28,932.28 | | 0.000164 | $ 4.76 |
| 12/8/2002 | | 0.06375 | 0.000174658 | | $ 28,936.82 | | 0.000164 | $ 4.76 |
| 12/9/2002 | | 0.06375 | 0.000174658 | | $ 28,941.36 | | 0.000164 | $ 4.76 |
| 12/10/2002 | | 0.06375 | 0.000174658 | | $ 28,945.90 | | 0.000164 | $ 4.76 |
| 12/11/2002 | | 0.06375 | 0.000174658 | | $ 28,950.44 | | 0.000164 | $ 4.76 |
| 12/12/2002 | | 0.06375 | 0.000174658 | | $ 28,954.98 | | 0.000164 | $ 4.76 |
| 12/13/2002 | | 0.06375 | 0.000174658 | | $ 28,959.52 | | 0.000164 | $ 4.76 |
| 12/14/2002 | | 0.06375 | 0.000174658 | | $ 28,964.06 | | 0.000164 | $ 4.76 |
| 12/15/2002 | | 0.06375 | 0.000174658 | | $ 28,968.60 | | 0.000164 | $ 4.76 |
| 12/16/2002 | | 0.06375 | 0.000174658 | | $ 28,973.14 | | 0.000164 | $ 4.76 |
| 12/17/2002 | | 0.06375 | 0.000174658 | | $ 28,977.68 | | 0.000164 | $ 4.76 |
| 12/18/2002 | | 0.06375 | 0.000174658 | | $ 28,982.22 | | 0.000164 | $ 4.76 |
| 12/19/2002 | | 0.06375 | 0.000174658 | | $ 28,986.76 | | 0.000164 | $ 4.76 |
| 12/20/2002 | | 0.06375 | 0.000174658 | | $ 28,991.30 | | 0.000164 | $ 4.77 |
| 12/21/2002 | | 0.06375 | 0.000174658 | | $ 28,995.84 | | 0.000164 | $ 4.77 |
| 12/22/2002 | | 0.06375 | 0.000174658 | | $ 29,000.38 | | 0.000164 | $ 4.77 |
| 12/23/2002 | | 0.06375 | 0.000174658 | | $ 29,004.92 | | 0.000164 | $ 4.77 |
| 12/24/2002 | | 0.06375 | 0.000174658 | | $ 29,009.46 | | 0.000164 | $ 4.77 |
| 12/25/2002 | | 0.06375 | 0.000174658 | | $ 29,014.00 | | 0.000164 | $ 4.77 |
| 12/26/2002 | | 0.06375 | 0.000174658 | | $ 29,018.54 | | 0.000164 | $ 4.77 |
| 12/27/2002 | | 0.06375 | 0.000174658 | | $ 29,023.08 | | 0.000164 | $ 4.77 |
| 12/28/2002 | | 0.06375 | 0.000174658 | | $ 29,027.62 | | 0.000164 | $ 4.77 |
| 12/29/2002 | | 0.06375 | 0.000174658 | | $ 29,032.16 | | 0.000164 | $ 4.77 |
| 12/30/2002 | | 0.06375 | 0.000174658 | | $ 29,036.70 | | 0.000164 | $ 4.77 |
| 12/31/2002 | | 0.06375 | 0.000174658 | | $ 29,041.24 | | 0.000164 | $ 4.77 |
| 1/1/2003 | | 0.06375 | 0.000174658 | | $ 29,045.78 | | 0.000164 | $ 4.77 |
| 1/2/2003 | | 0.06375 | 0.000174658 | | $ 29,050.32 | | 0.000164 | $ 4.78 |
| 1/3/2003 | | 0.06375 | 0.000174658 | | $ 29,054.86 | | 0.000164 | $ 4.78 |
| 1/4/2003 | | 0.06375 | 0.000174658 | | $ 29,059.40 | | 0.000164 | $ 4.78 |
| 1/5/2003 | | 0.06375 | 0.000174658 | | $ 29,063.94 | | 0.000164 | $ 4.78 |
| 1/6/2003 | | 0.06375 | 0.000174658 | | $ 29,068.48 | | 0.000164 | $ 4.78 |
| 1/7/2003 | | 0.06375 | 0.000174658 | | $ 29,073.02 | | 0.000164 | $ 4.78 |
| 1/8/2003 | | 0.06375 | 0.000174658 | | $ 29,077.57 | | 0.000164 | $ 4.78 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2003 | | 0.06375 | 0.000174658 | | $ 29,082.11 | | 0.000164 | $ | 4.78 |
| 1/10/2003 | | 0.06375 | 0.000174658 | | $ 29,086.65 | | 0.000164 | $ | 4.78 |
| 1/11/2003 | | 0.06375 | 0.000174658 | | $ 29,091.19 | | 0.000164 | $ | 4.78 |
| 1/12/2003 | | 0.06375 | 0.000174658 | | $ 29,095.73 | | 0.000164 | $ | 4.78 |
| 1/13/2003 | | 0.06375 | 0.000174658 | | $ 29,100.27 | | 0.000164 | $ | 4.78 |
| 1/14/2003 | | 0.06375 | 0.000174658 | | $ 29,104.81 | | 0.000164 | $ | 4.78 |
| 1/15/2003 | | 0.06375 | 0.000174658 | | $ 29,109.35 | | 0.000164 | $ | 4.79 |
| 1/16/2003 | | 0.06375 | 0.000174658 | | $ 29,113.89 | | 0.000164 | $ | 4.79 |
| 1/17/2003 | | 0.06375 | 0.000174658 | | $ 29,118.43 | | 0.000164 | $ | 4.79 |
| 1/18/2003 | | 0.06375 | 0.000174658 | | $ 29,122.97 | | 0.000164 | $ | 4.79 |
| 1/19/2003 | | 0.06375 | 0.000174658 | | $ 29,127.51 | | 0.000164 | $ | 4.79 |
| 1/20/2003 | | 0.06375 | 0.000174658 | | $ 29,132.05 | | 0.000164 | $ | 4.79 |
| 1/21/2003 | | 0.06375 | 0.000174658 | | $ 29,136.59 | | 0.000164 | $ | 4.79 |
| 1/22/2003 | | 0.06375 | 0.000174658 | | $ 29,141.13 | | 0.000164 | $ | 4.79 |
| 1/23/2003 | | 0.06375 | 0.000174658 | | $ 29,145.67 | | 0.000164 | $ | 4.79 |
| 1/24/2003 | | 0.06375 | 0.000174658 | | $ 29,150.21 | | 0.000164 | $ | 4.79 |
| 1/25/2003 | | 0.06375 | 0.000174658 | | $ 29,154.75 | | 0.000164 | $ | 4.79 |
| 1/26/2003 | | 0.06375 | 0.000174658 | | $ 29,159.29 | | 0.000164 | $ | 4.79 |
| 1/27/2003 | | 0.06375 | 0.000174658 | | $ 29,163.83 | | 0.000164 | $ | 4.79 |
| 1/28/2003 | | 0.06375 | 0.000174658 | | $ 29,168.37 | | 0.000164 | $ | 4.79 |
| 1/29/2003 | | 0.06375 | 0.000174658 | | $ 29,172.91 | | 0.000164 | $ | 4.80 |
| 1/30/2003 | | 0.06375 | 0.000174658 | | $ 29,177.45 | | 0.000164 | $ | 4.80 |
| 1/31/2003 | | 0.06375 | 0.000174658 | | $ 29,181.99 | | 0.000164 | $ | 4.80 |
| 2/1/2003 | | 0.06375 | 0.000174658 | | $ 29,186.53 | | 0.000164 | $ | 4.80 |
| 2/2/2003 | | 0.06375 | 0.000174658 | | $ 29,191.07 | | 0.000164 | $ | 4.80 |
| 2/3/2003 | | 0.06375 | 0.000174658 | | $ 29,195.61 | | 0.000164 | $ | 4.80 |
| 2/4/2003 | | 0.06375 | 0.000174658 | | $ 29,200.15 | | 0.000164 | $ | 4.80 |
| 2/5/2003 | | 0.06375 | 0.000174658 | | $ 29,204.69 | | 0.000164 | $ | 4.80 |
| 2/6/2003 | | 0.06375 | 0.000174658 | | $ 29,209.23 | | 0.000164 | $ | 4.80 |
| 2/7/2003 | | 0.06375 | 0.000174658 | | $ 29,213.77 | | 0.000164 | $ | 4.80 |
| 2/8/2003 | | 0.06375 | 0.000174658 | | $ 29,218.31 | | 0.000164 | $ | 4.80 |
| 2/9/2003 | | 0.06375 | 0.000174658 | | $ 29,222.85 | | 0.000164 | $ | 4.80 |
| 2/10/2003 | | 0.06375 | 0.000174658 | | $ 29,227.39 | | 0.000164 | $ | 4.80 |
| 2/11/2003 | | 0.06375 | 0.000174658 | | $ 29,231.93 | | 0.000164 | $ | 4.81 |
| 2/12/2003 | | 0.06375 | 0.000174658 | | $ 29,236.47 | | 0.000164 | $ | 4.81 |
| 2/13/2003 | | 0.06375 | 0.000174658 | | $ 29,241.01 | | 0.000164 | $ | 4.81 |
| 2/14/2003 | | 0.06375 | 0.000174658 | | $ 29,245.55 | | 0.000164 | $ | 4.81 |
| 2/15/2003 | | 0.06375 | 0.000174658 | | $ 29,250.09 | | 0.000164 | $ | 4.81 |
| 2/16/2003 | | 0.06375 | 0.000174658 | | $ 29,254.63 | | 0.000164 | $ | 4.81 |
| 2/17/2003 | | 0.06375 | 0.000174658 | | $ 29,259.17 | | 0.000164 | $ | 4.81 |
| 2/18/2003 | | 0.06375 | 0.000174658 | | $ 29,263.71 | | 0.000164 | $ | 4.81 |
| 2/19/2003 | | 0.06375 | 0.000174658 | | $ 29,268.25 | | 0.000164 | $ | 4.81 |
| 2/20/2003 | | 0.06375 | 0.000174658 | | $ 29,272.79 | | 0.000164 | $ | 4.81 |
| 2/21/2003 | | 0.06375 | 0.000174658 | | $ 29,277.33 | | 0.000164 | $ | 4.81 |
| 2/22/2003 | | 0.06375 | 0.000174658 | | $ 29,281.87 | | 0.000164 | $ | 4.81 |
| 2/23/2003 | | 0.06375 | 0.000174658 | | $ 29,286.41 | | 0.000164 | $ | 4.81 |
| 2/24/2003 | | 0.06375 | 0.000174658 | | $ 29,290.95 | | 0.000164 | $ | 4.81 |
| 2/25/2003 | | 0.06375 | 0.000174658 | | $ 29,295.49 | | 0.000164 | $ | 4.82 |
| 2/26/2003 | | 0.06375 | 0.000174658 | | $ 29,300.03 | | 0.000164 | $ | 4.82 |
| 2/27/2003 | | 0.06375 | 0.000174658 | | $ 29,304.57 | | 0.000164 | $ | 4.82 |
| 2/28/2003 | | 0.06375 | 0.000174658 | | $ 29,309.11 | | 0.000164 | $ | 4.82 |
| 3/1/2003 | | 0.06375 | 0.000174658 | | $ 29,313.65 | | 0.000164 | $ | 4.82 |
| 3/2/2003 | | 0.06375 | 0.000174658 | | $ 29,318.19 | | 0.000164 | $ | 4.82 |
| 3/3/2003 | | 0.06375 | 0.000174658 | | $ 29,322.74 | | 0.000164 | $ | 4.82 |
| 3/4/2003 | | 0.06375 | 0.000174658 | | $ 29,327.28 | | 0.000164 | $ | 4.82 |
| 3/5/2003 | | 0.06375 | 0.000174658 | | $ 29,331.82 | | 0.000164 | $ | 4.82 |
| 3/6/2003 | | 0.06375 | 0.000174658 | | $ 29,336.36 | | 0.000164 | $ | 4.82 |
| 3/7/2003 | | 0.06375 | 0.000174658 | | $ 29,340.90 | | 0.000164 | $ | 4.82 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/2003 | | 0.06375 | 0.000174658 | | $ 29,345.44 | | 0.000164 | $ | 4.82 |
| 3/9/2003 | | 0.06375 | 0.000174658 | | $ 29,349.98 | | 0.000164 | $ | 4.82 |
| 3/10/2003 | | 0.06375 | 0.000174658 | | $ 29,354.52 | | 0.000164 | $ | 4.83 |
| 3/11/2003 | | 0.06375 | 0.000174658 | | $ 29,359.06 | | 0.000164 | $ | 4.83 |
| 3/12/2003 | | 0.06375 | 0.000174658 | | $ 29,363.60 | | 0.000164 | $ | 4.83 |
| 3/13/2003 | | 0.06375 | 0.000174658 | | $ 29,368.14 | | 0.000164 | $ | 4.83 |
| 3/14/2003 | | 0.06375 | 0.000174658 | | $ 29,372.68 | | 0.000164 | $ | 4.83 |
| 3/15/2003 | | 0.06375 | 0.000174658 | | $ 29,377.22 | | 0.000164 | $ | 4.83 |
| 3/16/2003 | | 0.06375 | 0.000174658 | | $ 29,381.76 | | 0.000164 | $ | 4.83 |
| 3/17/2003 | | 0.06375 | 0.000174658 | | $ 29,386.30 | | 0.000164 | $ | 4.83 |
| 3/18/2003 | | 0.06375 | 0.000174658 | | $ 29,390.84 | | 0.000164 | $ | 4.83 |
| 3/19/2003 | | 0.06375 | 0.000174658 | | $ 29,395.38 | | 0.000164 | $ | 4.83 |
| 3/20/2003 | | 0.06375 | 0.000174658 | | $ 29,399.92 | | 0.000164 | $ | 4.83 |
| 3/21/2003 | | 0.06375 | 0.000174658 | | $ 29,404.46 | | 0.000164 | $ | 4.83 |
| 3/22/2003 | | 0.06375 | 0.000174658 | | $ 29,409.00 | | 0.000164 | $ | 4.83 |
| 3/23/2003 | | 0.06375 | 0.000174658 | | $ 29,413.54 | | 0.000164 | $ | 4.84 |
| 3/24/2003 | | 0.06375 | 0.000174658 | | $ 29,418.08 | | 0.000164 | $ | 4.84 |
| 3/25/2003 | | 0.06375 | 0.000174658 | | $ 29,422.62 | | 0.000164 | $ | 4.84 |
| 3/26/2003 | | 0.06375 | 0.000174658 | | $ 29,427.16 | | 0.000164 | $ | 4.84 |
| 3/27/2003 | | 0.06375 | 0.000174658 | | $ 29,431.70 | | 0.000164 | $ | 4.84 |
| 3/28/2003 | | 0.06375 | 0.000174658 | | $ 29,436.24 | | 0.000164 | $ | 4.84 |
| 3/29/2003 | | 0.06375 | 0.000174658 | | $ 29,440.78 | | 0.000164 | $ | 4.84 |
| 3/30/2003 | | 0.06375 | 0.000174658 | | $ 29,445.32 | | 0.000164 | $ | 4.84 |
| 3/31/2003 | | 0.06375 | 0.000174658 | | $ 29,449.86 | | 0.000164 | $ | 4.84 |
| 4/1/2003 | | 0.06375 | 0.000174658 | | $ 29,454.40 | | 0.000164 | $ | 4.84 |
| 4/2/2003 | | 0.06375 | 0.000174658 | | $ 29,458.94 | | 0.000164 | $ | 4.84 |
| 4/3/2003 | | 0.06375 | 0.000174658 | | $ 29,463.48 | | 0.000164 | $ | 4.84 |
| 4/4/2003 | | 0.06375 | 0.000174658 | | $ 29,468.02 | | 0.000164 | $ | 4.84 |
| 4/5/2003 | | 0.06375 | 0.000174658 | | $ 29,472.56 | | 0.000164 | $ | 4.84 |
| 4/6/2003 | | 0.06375 | 0.000174658 | | $ 29,477.10 | | 0.000164 | $ | 4.85 |
| 4/7/2003 | | 0.06375 | 0.000174658 | | $ 29,481.64 | | 0.000164 | $ | 4.85 |
| 4/8/2003 | | 0.06375 | 0.000174658 | | $ 29,486.18 | | 0.000164 | $ | 4.85 |
| 4/9/2003 | | 0.06375 | 0.000174658 | | $ 29,490.72 | | 0.000164 | $ | 4.85 |
| 4/10/2003 | | 0.06375 | 0.000174658 | | $ 29,495.26 | | 0.000164 | $ | 4.85 |
| 4/11/2003 | | 0.06375 | 0.000174658 | | $ 29,499.80 | | 0.000164 | $ | 4.85 |
| 4/12/2003 | | 0.06375 | 0.000174658 | | $ 29,504.34 | | 0.000164 | $ | 4.85 |
| 4/13/2003 | | 0.06375 | 0.000174658 | | $ 29,508.88 | | 0.000164 | $ | 4.85 |
| 4/14/2003 | | 0.06375 | 0.000174658 | | $ 29,513.42 | | 0.000164 | $ | 4.85 |
| 4/15/2003 | | 0.06375 | 0.000174658 | | $ 29,517.96 | | 0.000164 | $ | 4.85 |
| 4/16/2003 | | 0.06375 | 0.000174658 | | $ 29,522.50 | | 0.000164 | $ | 4.85 |
| 4/17/2003 | | 0.06375 | 0.000174658 | | $ 29,527.04 | | 0.000164 | $ | 4.85 |
| 4/18/2003 | | 0.06375 | 0.000174658 | | $ 29,531.58 | | 0.000164 | $ | 4.85 |
| 4/19/2003 | | 0.06375 | 0.000174658 | | $ 29,536.12 | | 0.000164 | $ | 4.86 |
| 4/20/2003 | | 0.06375 | 0.000174658 | | $ 29,540.66 | | 0.000164 | $ | 4.86 |
| 4/21/2003 | | 0.06375 | 0.000174658 | | $ 29,545.20 | | 0.000164 | $ | 4.86 |
| 4/22/2003 | | 0.06375 | 0.000174658 | | $ 29,549.74 | | 0.000164 | $ | 4.86 |
| 4/23/2003 | | 0.06375 | 0.000174658 | | $ 29,554.28 | | 0.000164 | $ | 4.86 |
| 4/24/2003 | | 0.06375 | 0.000174658 | | $ 29,558.82 | | 0.000164 | $ | 4.86 |
| 4/25/2003 | | 0.06375 | 0.000174658 | | $ 29,563.36 | | 0.000164 | $ | 4.86 |
| 4/26/2003 | | 0.06375 | 0.000174658 | | $ 29,567.90 | | 0.000164 | $ | 4.86 |
| 4/27/2003 | | 0.06375 | 0.000174658 | | $ 29,572.45 | | 0.000164 | $ | 4.86 |
| 4/28/2003 | | 0.06375 | 0.000174658 | | $ 29,576.99 | | 0.000164 | $ | 4.86 |
| 4/29/2003 | | 0.06375 | 0.000174658 | | $ 29,581.53 | | 0.000164 | $ | 4.86 |
| 4/30/2003 | | 0.06375 | 0.000174658 | | $ 29,586.07 | | 0.000164 | $ | 4.86 |
| 5/1/2003 | | 0.06375 | 0.000174658 | | $ 29,590.61 | | 0.000164 | $ | 4.86 |
| 5/2/2003 | | 0.06375 | 0.000174658 | | $ 29,595.15 | | 0.000164 | $ | 4.86 |
| 5/3/2003 | | 0.06375 | 0.000174658 | | $ 29,599.69 | | 0.000164 | $ | 4.87 |
| 5/4/2003 | | 0.06375 | 0.000174658 | | $ 29,604.23 | | 0.000164 | $ | 4.87 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/5/2003 | | 0.06375 | 0.000174658 | | $ 29,608.77 | | 0.000164 | $ | 4.87 |
| 5/6/2003 | | 0.06375 | 0.000174658 | | $ 29,613.31 | | 0.000164 | $ | 4.87 |
| 5/7/2003 | | 0.06375 | 0.000174658 | | $ 29,617.85 | | 0.000164 | $ | 4.87 |
| 5/8/2003 | | 0.06375 | 0.000174658 | | $ 29,622.39 | | 0.000164 | $ | 4.87 |
| 5/9/2003 | | 0.06375 | 0.000174658 | | $ 29,626.93 | | 0.000164 | $ | 4.87 |
| 5/10/2003 | | 0.06375 | 0.000174658 | | $ 29,631.47 | | 0.000164 | $ | 4.87 |
| 5/11/2003 | | 0.06375 | 0.000174658 | | $ 29,636.01 | | 0.000164 | $ | 4.87 |
| 5/12/2003 | | 0.06375 | 0.000174658 | | $ 29,640.55 | | 0.000164 | $ | 4.87 |
| 5/13/2003 | | 0.06375 | 0.000174658 | | $ 29,645.09 | | 0.000164 | $ | 4.87 |
| 5/14/2003 | | 0.06375 | 0.000174658 | | $ 29,649.63 | | 0.000164 | $ | 4.87 |
| 5/15/2003 | | 0.06375 | 0.000174658 | | $ 29,654.17 | | 0.000164 | $ | 4.87 |
| 5/16/2003 | | 0.06375 | 0.000174658 | | $ 29,658.71 | | 0.000164 | $ | 4.88 |
| 5/17/2003 | | 0.06375 | 0.000174658 | | $ 29,663.25 | | 0.000164 | $ | 4.88 |
| 5/18/2003 | | 0.06375 | 0.000174658 | | $ 29,667.79 | | 0.000164 | $ | 4.88 |
| 5/19/2003 | | 0.06375 | 0.000174658 | | $ 29,672.33 | | 0.000164 | $ | 4.88 |
| 5/20/2003 | | 0.06375 | 0.000174658 | | $ 29,676.87 | | 0.000164 | $ | 4.88 |
| 5/21/2003 | | 0.06375 | 0.000174658 | | $ 29,681.41 | | 0.000164 | $ | 4.88 |
| 5/22/2003 | | 0.06375 | 0.000174658 | | $ 29,685.95 | | 0.000164 | $ | 4.88 |
| 5/23/2003 | | 0.06375 | 0.000174658 | | $ 29,690.49 | | 0.000164 | $ | 4.88 |
| 5/24/2003 | | 0.06375 | 0.000174658 | | $ 29,695.03 | | 0.000164 | $ | 4.88 |
| 5/25/2003 | | 0.06375 | 0.000174658 | | $ 29,699.57 | | 0.000164 | $ | 4.88 |
| 5/26/2003 | | 0.06375 | 0.000174658 | | $ 29,704.11 | | 0.000164 | $ | 4.88 |
| 5/27/2003 | | 0.06375 | 0.000174658 | | $ 29,708.65 | | 0.000164 | $ | 4.88 |
| 5/28/2003 | | 0.06375 | 0.000174658 | | $ 29,713.19 | | 0.000164 | $ | 4.88 |
| 5/29/2003 | | 0.06375 | 0.000174658 | | $ 29,717.73 | | 0.000164 | $ | 4.89 |
| 5/30/2003 | | 0.06375 | 0.000174658 | | $ 29,722.27 | | 0.000164 | $ | 4.89 |
| 5/31/2003 | | 0.06375 | 0.000174658 | | $ 29,726.81 | | 0.000164 | $ | 4.89 |
| 6/1/2003 | | 0.06375 | 0.000174658 | | $ 29,731.35 | | 0.000164 | $ | 4.89 |
| 6/2/2003 | | 0.06375 | 0.000174658 | | $ 29,735.89 | | 0.000164 | $ | 4.89 |
| 6/3/2003 | | 0.06375 | 0.000174658 | | $ 29,740.43 | | 0.000164 | $ | 4.89 |
| 6/4/2003 | | 0.06375 | 0.000174658 | | $ 29,744.97 | | 0.000164 | $ | 4.89 |
| 6/5/2003 | | 0.06375 | 0.000174658 | | $ 29,749.51 | | 0.000164 | $ | 4.89 |
| 6/6/2003 | | 0.06375 | 0.000174658 | | $ 29,754.05 | | 0.000164 | $ | 4.89 |
| 6/7/2003 | | 0.06375 | 0.000174658 | | $ 29,758.59 | | 0.000164 | $ | 4.89 |
| 6/8/2003 | | 0.06375 | 0.000174658 | | $ 29,763.13 | | 0.000164 | $ | 4.89 |
| 6/9/2003 | | 0.06375 | 0.000174658 | | $ 29,767.67 | | 0.000164 | $ | 4.89 |
| 6/10/2003 | | 0.06375 | 0.000174658 | | $ 29,772.21 | | 0.000164 | $ | 4.89 |
| 6/11/2003 | | 0.06375 | 0.000174658 | | $ 29,776.75 | | 0.000164 | $ | 4.89 |
| 6/12/2003 | | 0.06375 | 0.000174658 | | $ 29,781.29 | | 0.000164 | $ | 4.90 |
| 6/13/2003 | | 0.06375 | 0.000174658 | | $ 29,785.83 | | 0.000164 | $ | 4.90 |
| 6/14/2003 | | 0.06375 | 0.000174658 | | $ 29,790.37 | | 0.000164 | $ | 4.90 |
| 6/15/2003 | | 0.06375 | 0.000174658 | | $ 29,794.91 | | 0.000164 | $ | 4.90 |
| 6/16/2003 | | 0.06375 | 0.000174658 | | $ 29,799.45 | | 0.000164 | $ | 4.90 |
| 6/17/2003 | | 0.06375 | 0.000174658 | | $ 29,803.99 | | 0.000164 | $ | 4.90 |
| 6/18/2003 | | 0.06375 | 0.000174658 | | $ 29,808.53 | | 0.000164 | $ | 4.90 |
| 6/19/2003 | | 0.06375 | 0.000174658 | | $ 29,813.07 | | 0.000164 | $ | 4.90 |
| 6/20/2003 | | 0.06375 | 0.000174658 | | $ 29,817.62 | | 0.000164 | $ | 4.90 |
| 6/21/2003 | | 0.06375 | 0.000174658 | | $ 29,822.16 | | 0.000164 | $ | 4.90 |
| 6/22/2003 | | 0.06375 | 0.000174658 | | $ 29,826.70 | | 0.000164 | $ | 4.90 |
| 6/23/2003 | | 0.06375 | 0.000174658 | | $ 29,831.24 | | 0.000164 | $ | 4.90 |
| 6/24/2003 | | 0.06375 | 0.000174658 | | $ 29,835.78 | | 0.000164 | $ | 4.90 |
| 6/25/2003 | | 0.06375 | 0.000174658 | | $ 29,840.32 | | 0.000164 | $ | 4.91 |
| 6/26/2003 | | 0.06375 | 0.000174658 | | $ 29,844.86 | | 0.000164 | $ | 4.91 |
| 6/27/2003 | | 0.06375 | 0.000174658 | | $ 29,849.40 | | 0.000164 | $ | 4.91 |
| 6/28/2003 | | 0.06375 | 0.000174658 | | $ 29,853.94 | | 0.000164 | $ | 4.91 |
| 6/29/2003 | | 0.06375 | 0.000174658 | | $ 29,858.48 | | 0.000164 | $ | 4.91 |
| 6/30/2003 | | 0.06375 | 0.000174658 | | $ 29,863.02 | | 0.000164 | $ | 4.91 |
| 7/1/2003 | | 0.06375 | 0.000174658 | | $ 29,867.56 | | 0.000164 | $ | 4.91 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/2/2003 | | 0.06375 | 0.000174658 | | $ 29,872.10 | | 0.000164 | $ | 4.91 |
| 7/3/2003 | | 0.06375 | 0.000174658 | | $ 29,876.64 | | 0.000164 | $ | 4.91 |
| 7/4/2003 | | 0.06375 | 0.000174658 | | $ 29,881.18 | | 0.000164 | $ | 4.91 |
| 7/5/2003 | | 0.06375 | 0.000174658 | | $ 29,885.72 | | 0.000164 | $ | 4.91 |
| 7/6/2003 | | 0.06375 | 0.000174658 | | $ 29,890.26 | | 0.000164 | $ | 4.91 |
| 7/7/2003 | | 0.06375 | 0.000174658 | | $ 29,894.80 | | 0.000164 | $ | 4.91 |
| 7/8/2003 | | 0.06375 | 0.000174658 | | $ 29,899.34 | | 0.000164 | $ | 4.91 |
| 7/9/2003 | | 0.06375 | 0.000174658 | | $ 29,903.88 | | 0.000164 | $ | 4.92 |
| 7/10/2003 | | 0.06375 | 0.000174658 | | $ 29,908.42 | | 0.000164 | $ | 4.92 |
| 7/11/2003 | | 0.06375 | 0.000174658 | | $ 29,912.96 | | 0.000164 | $ | 4.92 |
| 7/12/2003 | | 0.06375 | 0.000174658 | | $ 29,917.50 | | 0.000164 | $ | 4.92 |
| 7/13/2003 | | 0.06375 | 0.000174658 | | $ 29,922.04 | | 0.000164 | $ | 4.92 |
| 7/14/2003 | | 0.06375 | 0.000174658 | | $ 29,926.58 | | 0.000164 | $ | 4.92 |
| 7/15/2003 | | 0.06375 | 0.000174658 | | $ 29,931.12 | | 0.000164 | $ | 4.92 |
| 7/16/2003 | | 0.06375 | 0.000174658 | | $ 29,935.66 | | 0.000164 | $ | 4.92 |
| 7/17/2003 | | 0.06375 | 0.000174658 | | $ 29,940.20 | | 0.000164 | $ | 4.92 |
| 7/18/2003 | | 0.06375 | 0.000174658 | | $ 29,944.74 | | 0.000164 | $ | 4.92 |
| 7/19/2003 | | 0.06375 | 0.000174658 | | $ 29,949.28 | | 0.000164 | $ | 4.92 |
| 7/20/2003 | | 0.06375 | 0.000174658 | | $ 29,953.82 | | 0.000164 | $ | 4.92 |
| 7/21/2003 | | 0.06375 | 0.000174658 | | $ 29,958.36 | | 0.000164 | $ | 4.92 |
| 7/22/2003 | | 0.06375 | 0.000174658 | | $ 29,962.90 | | 0.000164 | $ | 4.93 |
| 7/23/2003 | | 0.06375 | 0.000174658 | | $ 29,967.44 | | 0.000164 | $ | 4.93 |
| 7/24/2003 | | 0.06375 | 0.000174658 | | $ 29,971.98 | | 0.000164 | $ | 4.93 |
| 7/25/2003 | | 0.06375 | 0.000174658 | | $ 29,976.52 | | 0.000164 | $ | 4.93 |
| 7/26/2003 | | 0.06375 | 0.000174658 | | $ 29,981.06 | | 0.000164 | $ | 4.93 |
| 7/27/2003 | | 0.06375 | 0.000174658 | | $ 29,985.60 | | 0.000164 | $ | 4.93 |
| 7/28/2003 | | 0.06375 | 0.000174658 | | $ 29,990.14 | | 0.000164 | $ | 4.93 |
| 7/29/2003 | | 0.06375 | 0.000174658 | | $ 29,994.68 | | 0.000164 | $ | 4.93 |
| 7/30/2003 | | 0.06375 | 0.000174658 | | $ 29,999.22 | | 0.000164 | $ | 4.93 |
| 7/31/2003 | | 0.06375 | 0.000174658 | | $ 30,003.76 | | 0.000164 | $ | 4.93 |
| 8/1/2003 | | 0.06375 | 0.000174658 | | $ 30,008.30 | | 0.000164 | $ | 4.93 |
| 8/2/2003 | | 0.06375 | 0.000174658 | | $ 30,012.84 | | 0.000164 | $ | 4.93 |
| 8/3/2003 | | 0.06375 | 0.000174658 | | $ 30,017.38 | | 0.000164 | $ | 4.93 |
| 8/4/2003 | | 0.06375 | 0.000174658 | | $ 30,021.92 | | 0.000164 | $ | 4.94 |
| 8/5/2003 | | 0.06375 | 0.000174658 | | $ 30,026.46 | | 0.000164 | $ | 4.94 |
| 8/6/2003 | | 0.06375 | 0.000174658 | | $ 30,031.00 | | 0.000164 | $ | 4.94 |
| 8/7/2003 | | 0.06375 | 0.000174658 | | $ 30,035.54 | | 0.000164 | $ | 4.94 |
| 8/8/2003 | | 0.06375 | 0.000174658 | | $ 30,040.08 | | 0.000164 | $ | 4.94 |
| 8/9/2003 | | 0.06375 | 0.000174658 | | $ 30,044.62 | | 0.000164 | $ | 4.94 |
| 8/10/2003 | | 0.06375 | 0.000174658 | | $ 30,049.16 | | 0.000164 | $ | 4.94 |
| 8/11/2003 | | 0.06375 | 0.000174658 | | $ 30,053.70 | | 0.000164 | $ | 4.94 |
| 8/12/2003 | | 0.06375 | 0.000174658 | | $ 30,058.24 | | 0.000164 | $ | 4.94 |
| 8/13/2003 | | 0.06375 | 0.000174658 | | $ 30,062.79 | | 0.000164 | $ | 4.94 |
| 8/14/2003 | | 0.06375 | 0.000174658 | | $ 30,067.33 | | 0.000164 | $ | 4.94 |
| 8/15/2003 | | 0.06375 | 0.000174658 | | $ 30,071.87 | | 0.000164 | $ | 4.94 |
| 8/16/2003 | | 0.06375 | 0.000174658 | | $ 30,076.41 | | 0.000164 | $ | 4.94 |
| 8/17/2003 | | 0.06375 | 0.000174658 | | $ 30,080.95 | | 0.000164 | $ | 4.94 |
| 8/18/2003 | | 0.06375 | 0.000174658 | | $ 30,085.49 | | 0.000164 | $ | 4.95 |
| 8/19/2003 | | 0.06375 | 0.000174658 | | $ 30,090.03 | | 0.000164 | $ | 4.95 |
| 8/20/2003 | | 0.06375 | 0.000174658 | | $ 30,094.57 | | 0.000164 | $ | 4.95 |
| 8/21/2003 | | 0.06375 | 0.000174658 | | $ 30,099.11 | | 0.000164 | $ | 4.95 |
| 8/22/2003 | | 0.06375 | 0.000174658 | | $ 30,103.65 | | 0.000164 | $ | 4.95 |
| 8/23/2003 | | 0.06375 | 0.000174658 | | $ 30,108.19 | | 0.000164 | $ | 4.95 |
| 8/24/2003 | | 0.06375 | 0.000174658 | | $ 30,112.73 | | 0.000164 | $ | 4.95 |
| 8/25/2003 | | 0.06375 | 0.000174658 | | $ 30,117.27 | | 0.000164 | $ | 4.95 |
| 8/26/2003 | | 0.06375 | 0.000174658 | | $ 30,121.81 | | 0.000164 | $ | 4.95 |
| 8/27/2003 | | 0.06375 | 0.000174658 | | $ 30,126.35 | | 0.000164 | $ | 4.95 |
| 8/28/2003 | | 0.06375 | 0.000174658 | | $ 30,130.89 | | 0.000164 | $ | 4.95 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/29/2003 | | 0.06375 | 0.000174658 | | $ 30,135.43 | | 0.000164 | $ 4.95 |
| 8/30/2003 | | 0.06375 | 0.000174658 | | $ 30,139.97 | | 0.000164 | $ 4.95 |
| 8/31/2003 | | 0.06375 | 0.000174658 | | $ 30,144.51 | | 0.000164 | $ 4.96 |
| 9/1/2003 | | 0.06375 | 0.000174658 | | $ 30,149.05 | | 0.000164 | $ 4.96 |
| 9/2/2003 | | 0.06375 | 0.000174658 | | $ 30,153.59 | | 0.000164 | $ 4.96 |
| 9/3/2003 | | 0.06375 | 0.000174658 | | $ 30,158.13 | | 0.000164 | $ 4.96 |
| 9/4/2003 | | 0.06375 | 0.000174658 | | $ 30,162.67 | | 0.000164 | $ 4.96 |
| 9/5/2003 | | 0.06375 | 0.000174658 | | $ 30,167.21 | | 0.000164 | $ 4.96 |
| 9/6/2003 | | 0.06375 | 0.000174658 | | $ 30,171.75 | | 0.000164 | $ 4.96 |
| 9/7/2003 | | 0.06375 | 0.000174658 | | $ 30,176.29 | | 0.000164 | $ 4.96 |
| 9/8/2003 | | 0.06375 | 0.000174658 | | $ 30,180.83 | | 0.000164 | $ 4.96 |
| 9/9/2003 | | 0.06375 | 0.000174658 | | $ 30,185.37 | | 0.000164 | $ 4.96 |
| 9/10/2003 | | 0.06375 | 0.000174658 | | $ 30,189.91 | | 0.000164 | $ 4.96 |
| 9/11/2003 | | 0.06375 | 0.000174658 | | $ 30,194.45 | | 0.000164 | $ 4.96 |
| 9/12/2003 | | 0.06375 | 0.000174658 | | $ 30,198.99 | | 0.000164 | $ 4.96 |
| 9/13/2003 | | 0.06375 | 0.000174658 | | $ 30,203.53 | | 0.000164 | $ 4.96 |
| 9/14/2003 | | 0.06375 | 0.000174658 | | $ 30,208.07 | | 0.000164 | $ 4.97 |
| 9/15/2003 | | 0.06375 | 0.000174658 | | $ 30,212.61 | | 0.000164 | $ 4.97 |
| 9/16/2003 | | 0.06375 | 0.000174658 | | $ 30,217.15 | | 0.000164 | $ 4.97 |
| 9/17/2003 | | 0.06375 | 0.000174658 | | $ 30,221.69 | | 0.000164 | $ 4.97 |
| 9/18/2003 | | 0.06375 | 0.000174658 | | $ 30,226.23 | | 0.000164 | $ 4.97 |
| 9/19/2003 | | 0.06375 | 0.000174658 | | $ 30,230.77 | | 0.000164 | $ 4.97 |
| 9/20/2003 | | 0.06375 | 0.000174658 | | $ 30,235.31 | | 0.000164 | $ 4.97 |
| 9/21/2003 | | 0.06375 | 0.000174658 | | $ 30,239.85 | | 0.000164 | $ 4.97 |
| 9/22/2003 | | 0.06375 | 0.000174658 | | $ 30,244.39 | | 0.000164 | $ 4.97 |
| 9/23/2003 | | 0.06375 | 0.000174658 | | $ 30,248.93 | | 0.000164 | $ 4.97 |
| 9/24/2003 | | 0.06375 | 0.000174658 | | $ 30,253.47 | | 0.000164 | $ 4.97 |
| 9/25/2003 | | 0.06375 | 0.000174658 | | $ 30,258.01 | | 0.000164 | $ 4.97 |
| 9/26/2003 | | 0.06375 | 0.000174658 | | $ 30,262.55 | | 0.000164 | $ 4.97 |
| 9/27/2003 | | 0.06375 | 0.000174658 | | $ 30,267.09 | | 0.000164 | $ 4.98 |
| 9/28/2003 | | 0.06375 | 0.000174658 | | $ 30,271.63 | | 0.000164 | $ 4.98 |
| 9/29/2003 | | 0.06375 | 0.000174658 | | $ 30,276.17 | | 0.000164 | $ 4.98 |
| 9/30/2003 | | 0.06375 | 0.000174658 | | $ 30,280.71 | | 0.000164 | $ 4.98 |
| 10/1/2003 | | 0.06375 | 0.000174658 | | $ 30,285.25 | | 0.000164 | $ 4.98 |
| 10/2/2003 | | 0.06375 | 0.000174658 | | $ 30,289.79 | | 0.000164 | $ 4.98 |
| 10/3/2003 | | 0.06375 | 0.000174658 | | $ 30,294.33 | | 0.000164 | $ 4.98 |
| 10/4/2003 | | 0.06375 | 0.000174658 | | $ 30,298.87 | | 0.000164 | $ 4.98 |
| 10/5/2003 | | 0.06375 | 0.000174658 | | $ 30,303.41 | | 0.000164 | $ 4.98 |
| 10/6/2003 | | 0.06375 | 0.000174658 | | $ 30,307.95 | | 0.000164 | $ 4.98 |
| 10/7/2003 | | 0.06375 | 0.000174658 | | $ 30,312.50 | | 0.000164 | $ 4.98 |
| 10/8/2003 | | 0.06375 | 0.000174658 | | $ 30,317.04 | | 0.000164 | $ 4.98 |
| 10/9/2003 | | 0.06375 | 0.000174658 | | $ 30,321.58 | | 0.000164 | $ 4.98 |
| 10/10/2003 | | 0.06375 | 0.000174658 | | $ 30,326.12 | | 0.000164 | $ 4.99 |
| 10/11/2003 | | 0.06375 | 0.000174658 | | $ 30,330.66 | | 0.000164 | $ 4.99 |
| 10/12/2003 | | 0.06375 | 0.000174658 | | $ 30,335.20 | | 0.000164 | $ 4.99 |
| 10/13/2003 | | 0.06375 | 0.000174658 | | $ 30,339.74 | | 0.000164 | $ 4.99 |
| 10/14/2003 | | 0.06375 | 0.000174658 | | $ 30,344.28 | | 0.000164 | $ 4.99 |
| 10/15/2003 | | 0.06375 | 0.000174658 | | $ 30,348.82 | | 0.000164 | $ 4.99 |
| 10/16/2003 | | 0.06375 | 0.000174658 | | $ 30,353.36 | | 0.000164 | $ 4.99 |
| 10/17/2003 | | 0.06375 | 0.000174658 | | $ 30,357.90 | | 0.000164 | $ 4.99 |
| 10/18/2003 | | 0.06375 | 0.000174658 | | $ 30,362.44 | | 0.000164 | $ 4.99 |
| 10/19/2003 | | 0.06375 | 0.000174658 | | $ 30,366.98 | | 0.000164 | $ 4.99 |
| 10/20/2003 | | 0.06375 | 0.000174658 | | $ 30,371.52 | | 0.000164 | $ 4.99 |
| 10/21/2003 | | 0.06375 | 0.000174658 | | $ 30,376.06 | | 0.000164 | $ 4.99 |
| 10/22/2003 | | 0.06375 | 0.000174658 | | $ 30,380.60 | | 0.000164 | $ 4.99 |
| 10/23/2003 | | 0.06375 | 0.000174658 | | $ 30,385.14 | | 0.000164 | $ 4.99 |
| 10/24/2003 | | 0.06375 | 0.000174658 | | $ 30,389.68 | | 0.000164 | $ 5.00 |
| 10/25/2003 | | 0.06375 | 0.000174658 | | $ 30,394.22 | | 0.000164 | $ 5.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/26/2003 | | 0.06375 | 0.000174658 | | $ 30,398.76 | | 0.000164 | $ 5.00 |
| 10/27/2003 | | 0.06375 | 0.000174658 | | $ 30,403.30 | | 0.000164 | $ 5.00 |
| 10/28/2003 | | 0.06375 | 0.000174658 | | $ 30,407.84 | | 0.000164 | $ 5.00 |
| 10/29/2003 | | 0.06375 | 0.000174658 | | $ 30,412.38 | | 0.000164 | $ 5.00 |
| 10/30/2003 | | 0.06375 | 0.000174658 | | $ 30,416.92 | | 0.000164 | $ 5.00 |
| 10/31/2003 | | 0.06375 | 0.000174658 | | $ 30,421.46 | | 0.000164 | $ 5.00 |
| 11/1/2003 | | 0.06375 | 0.000174658 | | $ 30,426.00 | | 0.000164 | $ 5.00 |
| 11/2/2003 | | 0.06375 | 0.000174658 | | $ 30,430.54 | | 0.000164 | $ 5.00 |
| 11/3/2003 | | 0.06375 | 0.000174658 | | $ 30,435.08 | | 0.000164 | $ 5.00 |
| 11/4/2003 | | 0.06375 | 0.000174658 | | $ 30,439.62 | | 0.000164 | $ 5.00 |
| 11/5/2003 | | 0.06375 | 0.000174658 | | $ 30,444.16 | | 0.000164 | $ 5.00 |
| 11/6/2003 | | 0.06375 | 0.000174658 | | $ 30,448.70 | | 0.000164 | $ 5.01 |
| 11/7/2003 | | 0.06375 | 0.000174658 | | $ 30,453.24 | | 0.000164 | $ 5.01 |
| 11/8/2003 | | 0.06375 | 0.000174658 | | $ 30,457.78 | | 0.000164 | $ 5.01 |
| 11/9/2003 | | 0.06375 | 0.000174658 | | $ 30,462.32 | | 0.000164 | $ 5.01 |
| 11/10/2003 | | 0.06375 | 0.000174658 | | $ 30,466.86 | | 0.000164 | $ 5.01 |
| 11/11/2003 | | 0.06375 | 0.000174658 | | $ 30,471.40 | | 0.000164 | $ 5.01 |
| 11/12/2003 | | 0.06375 | 0.000174658 | | $ 30,475.94 | | 0.000164 | $ 5.01 |
| 11/13/2003 | | 0.06375 | 0.000174658 | | $ 30,480.48 | | 0.000164 | $ 5.01 |
| 11/14/2003 | | 0.06375 | 0.000174658 | | $ 30,485.02 | | 0.000164 | $ 5.01 |
| 11/15/2003 | | 0.06375 | 0.000174658 | | $ 30,489.56 | | 0.000164 | $ 5.01 |
| 11/16/2003 | | 0.06375 | 0.000174658 | | $ 30,494.10 | | 0.000164 | $ 5.01 |
| 11/17/2003 | | 0.06375 | 0.000174658 | | $ 30,498.64 | | 0.000164 | $ 5.01 |
| 11/18/2003 | | 0.06375 | 0.000174658 | | $ 30,503.18 | | 0.000164 | $ 5.01 |
| 11/19/2003 | | 0.06375 | 0.000174658 | | $ 30,507.72 | | 0.000164 | $ 5.01 |
| 11/20/2003 | | 0.06375 | 0.000174658 | | $ 30,512.26 | | 0.000164 | $ 5.02 |
| 11/21/2003 | | 0.06375 | 0.000174658 | | $ 30,516.80 | | 0.000164 | $ 5.02 |
| 11/22/2003 | | 0.06375 | 0.000174658 | | $ 30,521.34 | | 0.000164 | $ 5.02 |
| 11/23/2003 | | 0.06375 | 0.000174658 | | $ 30,525.88 | | 0.000164 | $ 5.02 |
| 11/24/2003 | | 0.06375 | 0.000174658 | | $ 30,530.42 | | 0.000164 | $ 5.02 |
| 11/25/2003 | | 0.06375 | 0.000174658 | | $ 30,534.96 | | 0.000164 | $ 5.02 |
| 11/26/2003 | | 0.06375 | 0.000174658 | | $ 30,539.50 | | 0.000164 | $ 5.02 |
| 11/27/2003 | | 0.06375 | 0.000174658 | | $ 30,544.04 | | 0.000164 | $ 5.02 |
| 11/28/2003 | | 0.06375 | 0.000174658 | | $ 30,548.58 | | 0.000164 | $ 5.02 |
| 11/29/2003 | | 0.06375 | 0.000174658 | | $ 30,553.12 | | 0.000164 | $ 5.02 |
| 11/30/2003 | | 0.06375 | 0.000174658 | | $ 30,557.67 | | 0.000164 | $ 5.02 |
| 12/1/2003 | | 0.06375 | 0.000174658 | | $ 30,562.21 | | 0.000164 | $ 5.02 |
| 12/2/2003 | | 0.06375 | 0.000174658 | | $ 30,566.75 | | 0.000164 | $ 5.02 |
| 12/3/2003 | | 0.06375 | 0.000174658 | | $ 30,571.29 | | 0.000164 | $ 5.03 |
| 12/4/2003 | | 0.06375 | 0.000174658 | | $ 30,575.83 | | 0.000164 | $ 5.03 |
| 12/5/2003 | | 0.06375 | 0.000174658 | | $ 30,580.37 | | 0.000164 | $ 5.03 |
| 12/6/2003 | | 0.06375 | 0.000174658 | | $ 30,584.91 | | 0.000164 | $ 5.03 |
| 12/7/2003 | | 0.06375 | 0.000174658 | | $ 30,589.45 | | 0.000164 | $ 5.03 |
| 12/8/2003 | | 0.06375 | 0.000174658 | | $ 30,593.99 | | 0.000164 | $ 5.03 |
| 12/9/2003 | | 0.06375 | 0.000174658 | | $ 30,598.53 | | 0.000164 | $ 5.03 |
| 12/10/2003 | | 0.06375 | 0.000174658 | | $ 30,603.07 | | 0.000164 | $ 5.03 |
| 12/11/2003 | | 0.06375 | 0.000174658 | | $ 30,607.61 | | 0.000164 | $ 5.03 |
| 12/12/2003 | | 0.06375 | 0.000174658 | | $ 30,612.15 | | 0.000164 | $ 5.03 |
| 12/13/2003 | | 0.06375 | 0.000174658 | | $ 30,616.69 | | 0.000164 | $ 5.03 |
| 12/14/2003 | | 0.06375 | 0.000174658 | | $ 30,621.23 | | 0.000164 | $ 5.03 |
| 12/15/2003 | | 0.06375 | 0.000174658 | | $ 30,625.77 | | 0.000164 | $ 5.03 |
| 12/16/2003 | | 0.06375 | 0.000174658 | | $ 30,630.31 | | 0.000164 | $ 5.04 |
| 12/17/2003 | | 0.06375 | 0.000174658 | | $ 30,634.85 | | 0.000164 | $ 5.04 |
| 12/18/2003 | | 0.06375 | 0.000174658 | | $ 30,639.39 | | 0.000164 | $ 5.04 |
| 12/19/2003 | | 0.06375 | 0.000174658 | | $ 30,643.93 | | 0.000164 | $ 5.04 |
| 12/20/2003 | | 0.06375 | 0.000174658 | | $ 30,648.47 | | 0.000164 | $ 5.04 |
| 12/21/2003 | | 0.06375 | 0.000174658 | | $ 30,653.01 | | 0.000164 | $ 5.04 |
| 12/22/2003 | | 0.06375 | 0.000174658 | | $ 30,657.55 | | 0.000164 | $ 5.04 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/23/2003 | | 0.06375 | 0.000174658 | | $ 30,662.09 | | 0.000164 | $ | 5.04 |
| 12/24/2003 | | 0.06375 | 0.000174658 | | $ 30,666.63 | | 0.000164 | $ | 5.04 |
| 12/25/2003 | | 0.06375 | 0.000174658 | | $ 30,671.17 | | 0.000164 | $ | 5.04 |
| 12/26/2003 | | 0.06375 | 0.000174658 | | $ 30,675.71 | | 0.000164 | $ | 5.04 |
| 12/27/2003 | | 0.06375 | 0.000174658 | | $ 30,680.25 | | 0.000164 | $ | 5.04 |
| 12/28/2003 | | 0.06375 | 0.000174658 | | $ 30,684.79 | | 0.000164 | $ | 5.04 |
| 12/29/2003 | | 0.06375 | 0.000174658 | | $ 30,689.33 | | 0.000164 | $ | 5.04 |
| 12/30/2003 | | 0.06375 | 0.000174658 | | $ 30,693.87 | | 0.000164 | $ | 5.05 |
| 12/31/2003 | | 0.06375 | 0.000174658 | | $ 30,698.41 | | 0.000164 | $ | 5.05 |
| 1/1/2004 | | 0.06375 | 0.000174658 | | $ 30,702.95 | | 0.000164 | $ | 5.05 |
| 1/2/2004 | | 0.06375 | 0.000174658 | | $ 30,707.49 | | 0.000164 | $ | 5.05 |
| 1/3/2004 | | 0.06375 | 0.000174658 | | $ 30,712.03 | | 0.000164 | $ | 5.05 |
| 1/4/2004 | | 0.06375 | 0.000174658 | | $ 30,716.57 | | 0.000164 | $ | 5.05 |
| 1/5/2004 | | 0.06375 | 0.000174658 | | $ 30,721.11 | | 0.000164 | $ | 5.05 |
| 1/6/2004 | | 0.06375 | 0.000174658 | | $ 30,725.65 | | 0.000164 | $ | 5.05 |
| 1/7/2004 | | 0.06375 | 0.000174658 | | $ 30,730.19 | | 0.000164 | $ | 5.05 |
| 1/8/2004 | | 0.06375 | 0.000174658 | | $ 30,734.73 | | 0.000164 | $ | 5.05 |
| 1/9/2004 | | 0.06375 | 0.000174658 | | $ 30,739.27 | | 0.000164 | $ | 5.05 |
| 1/10/2004 | | 0.06375 | 0.000174658 | | $ 30,743.81 | | 0.000164 | $ | 5.05 |
| 1/11/2004 | | 0.06375 | 0.000174658 | | $ 30,748.35 | | 0.000164 | $ | 5.05 |
| 1/12/2004 | | 0.06375 | 0.000174658 | | $ 30,752.89 | | 0.000164 | $ | 5.06 |
| 1/13/2004 | | 0.06375 | 0.000174658 | | $ 30,757.43 | | 0.000164 | $ | 5.06 |
| 1/14/2004 | | 0.06375 | 0.000174658 | | $ 30,761.97 | | 0.000164 | $ | 5.06 |
| 1/15/2004 | | 0.06375 | 0.000174658 | | $ 30,766.51 | | 0.000164 | $ | 5.06 |
| 1/16/2004 | | 0.06375 | 0.000174658 | | $ 30,771.05 | | 0.000164 | $ | 5.06 |
| 1/17/2004 | | 0.06375 | 0.000174658 | | $ 30,775.59 | | 0.000164 | $ | 5.06 |
| 1/18/2004 | | 0.06375 | 0.000174658 | | $ 30,780.13 | | 0.000164 | $ | 5.06 |
| 1/19/2004 | | 0.06375 | 0.000174658 | | $ 30,784.67 | | 0.000164 | $ | 5.06 |
| 1/20/2004 | | 0.06375 | 0.000174658 | | $ 30,789.21 | | 0.000164 | $ | 5.06 |
| 1/21/2004 | | 0.06375 | 0.000174658 | | $ 30,793.75 | | 0.000164 | $ | 5.06 |
| 1/22/2004 | | 0.06375 | 0.000174658 | | $ 30,798.29 | | 0.000164 | $ | 5.06 |
| 1/23/2004 | | 0.06375 | 0.000174658 | | $ 30,802.84 | | 0.000164 | $ | 5.06 |
| 1/24/2004 | | 0.06375 | 0.000174658 | | $ 30,807.38 | | 0.000164 | $ | 5.06 |
| 1/25/2004 | | 0.06375 | 0.000174658 | | $ 30,811.92 | | 0.000164 | $ | 5.06 |
| 1/26/2004 | | 0.06375 | 0.000174658 | | $ 30,816.46 | | 0.000164 | $ | 5.07 |
| 1/27/2004 | | 0.06375 | 0.000174658 | | $ 30,821.00 | | 0.000164 | $ | 5.07 |
| 1/28/2004 | | 0.06375 | 0.000174658 | | $ 30,825.54 | | 0.000164 | $ | 5.07 |
| 1/29/2004 | | 0.06375 | 0.000174658 | | $ 30,830.08 | | 0.000164 | $ | 5.07 |
| 1/30/2004 | | 0.06375 | 0.000174658 | | $ 30,834.62 | | 0.000164 | $ | 5.07 |
| 1/31/2004 | | 0.06375 | 0.000174658 | | $ 30,839.16 | | 0.000164 | $ | 5.07 |
| 2/1/2004 | | 0.06375 | 0.000174658 | | $ 30,843.70 | | 0.000164 | $ | 5.07 |
| 2/2/2004 | | 0.06375 | 0.000174658 | | $ 30,848.24 | | 0.000164 | $ | 5.07 |
| 2/3/2004 | | 0.06375 | 0.000174658 | | $ 30,852.78 | | 0.000164 | $ | 5.07 |
| 2/4/2004 | | 0.06375 | 0.000174658 | | $ 30,857.32 | | 0.000164 | $ | 5.07 |
| 2/5/2004 | | 0.06375 | 0.000174658 | | $ 30,861.86 | | 0.000164 | $ | 5.07 |
| 2/6/2004 | | 0.06375 | 0.000174658 | | $ 30,866.40 | | 0.000164 | $ | 5.07 |
| 2/7/2004 | | 0.06375 | 0.000174658 | | $ 30,870.94 | | 0.000164 | $ | 5.07 |
| 2/8/2004 | | 0.06375 | 0.000174658 | | $ 30,875.48 | | 0.000164 | $ | 5.08 |
| 2/9/2004 | | 0.06375 | 0.000174658 | | $ 30,880.02 | | 0.000164 | $ | 5.08 |
| 2/10/2004 | | 0.06375 | 0.000174658 | | $ 30,884.56 | | 0.000164 | $ | 5.08 |
| 2/11/2004 | | 0.06375 | 0.000174658 | | $ 30,889.10 | | 0.000164 | $ | 5.08 |
| 2/12/2004 | | 0.06375 | 0.000174658 | | $ 30,893.64 | | 0.000164 | $ | 5.08 |
| 2/13/2004 | | 0.06375 | 0.000174658 | | $ 30,898.18 | | 0.000164 | $ | 5.08 |
| 2/14/2004 | | 0.06375 | 0.000174658 | | $ 30,902.72 | | 0.000164 | $ | 5.08 |
| 2/15/2004 | | 0.06375 | 0.000174658 | | $ 30,907.26 | | 0.000164 | $ | 5.08 |
| 2/16/2004 | | 0.06375 | 0.000174658 | | $ 30,911.80 | | 0.000164 | $ | 5.08 |
| 2/17/2004 | | 0.06375 | 0.000174658 | | $ 30,916.34 | | 0.000164 | $ | 5.08 |
| 2/18/2004 | | 0.06375 | 0.000174658 | | $ 30,920.88 | | 0.000164 | $ | 5.08 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/19/2004 | | 0.06375 | 0.000174658 | | $ 30,925.42 | | 0.000164 | $ 5.08 |
| 2/20/2004 | | 0.06375 | 0.000174658 | | $ 30,929.96 | | 0.000164 | $ 5.08 |
| 2/21/2004 | | 0.06375 | 0.000174658 | | $ 30,934.50 | | 0.000164 | $ 5.09 |
| 2/22/2004 | | 0.06375 | 0.000174658 | | $ 30,939.04 | | 0.000164 | $ 5.09 |
| 2/23/2004 | | 0.06375 | 0.000174658 | | $ 30,943.58 | | 0.000164 | $ 5.09 |
| 2/24/2004 | | 0.06375 | 0.000174658 | | $ 30,948.12 | | 0.000164 | $ 5.09 |
| 2/25/2004 | | 0.06375 | 0.000174658 | | $ 30,952.66 | | 0.000164 | $ 5.09 |
| 2/26/2004 | | 0.06375 | 0.000174658 | | $ 30,957.20 | | 0.000164 | $ 5.09 |
| 2/27/2004 | | 0.06375 | 0.000174658 | | $ 30,961.74 | | 0.000164 | $ 5.09 |
| 2/28/2004 | | 0.06375 | 0.000174658 | | $ 30,966.28 | | 0.000164 | $ 5.09 |
| 2/29/2004 | | 0.06375 | 0.000174658 | | $ 30,970.82 | | 0.000164 | $ 5.09 |
| 3/1/2004 | | 0.06375 | 0.000174658 | | $ 30,975.36 | | 0.000164 | $ 5.09 |
| 3/2/2004 | | 0.06375 | 0.000174658 | | $ 30,979.90 | | 0.000164 | $ 5.09 |
| 3/3/2004 | | 0.06375 | 0.000174658 | | $ 30,984.44 | | 0.000164 | $ 5.09 |
| 3/4/2004 | | 0.06375 | 0.000174658 | | $ 30,988.98 | | 0.000164 | $ 5.09 |
| 3/5/2004 | | 0.06375 | 0.000174658 | | $ 30,993.52 | | 0.000164 | $ 5.09 |
| 3/6/2004 | | 0.06375 | 0.000174658 | | $ 30,998.06 | | 0.000164 | $ 5.10 |
| 3/7/2004 | | 0.06375 | 0.000174658 | | $ 31,002.60 | | 0.000164 | $ 5.10 |
| 3/8/2004 | | 0.06375 | 0.000174658 | | $ 31,007.14 | | 0.000164 | $ 5.10 |
| 3/9/2004 | | 0.06375 | 0.000174658 | | $ 31,011.68 | | 0.000164 | $ 5.10 |
| 3/10/2004 | | 0.06375 | 0.000174658 | | $ 31,016.22 | | 0.000164 | $ 5.10 |
| 3/11/2004 | | 0.06375 | 0.000174658 | | $ 31,020.76 | | 0.000164 | $ 5.10 |
| 3/12/2004 | | 0.06375 | 0.000174658 | | $ 31,025.30 | | 0.000164 | $ 5.10 |
| 3/13/2004 | | 0.06375 | 0.000174658 | | $ 31,029.84 | | 0.000164 | $ 5.10 |
| 3/14/2004 | | 0.06375 | 0.000174658 | | $ 31,034.38 | | 0.000164 | $ 5.10 |
| 3/15/2004 | | 0.06375 | 0.000174658 | | $ 31,038.92 | | 0.000164 | $ 5.10 |
| 3/16/2004 | | 0.06375 | 0.000174658 | | $ 31,043.46 | | 0.000164 | $ 5.10 |
| 3/17/2004 | | 0.06375 | 0.000174658 | | $ 31,048.00 | | 0.000164 | $ 5.10 |
| 3/18/2004 | | 0.06375 | 0.000174658 | | $ 31,052.55 | | 0.000164 | $ 5.10 |
| 3/19/2004 | | 0.06375 | 0.000174658 | | $ 31,057.09 | | 0.000164 | $ 5.11 |
| 3/20/2004 | | 0.06375 | 0.000174658 | | $ 31,061.63 | | 0.000164 | $ 5.11 |
| 3/21/2004 | | 0.06375 | 0.000174658 | | $ 31,066.17 | | 0.000164 | $ 5.11 |
| 3/22/2004 | | 0.06375 | 0.000174658 | | $ 31,070.71 | | 0.000164 | $ 5.11 |
| 3/23/2004 | | 0.06375 | 0.000174658 | | $ 31,075.25 | | 0.000164 | $ 5.11 |
| 3/24/2004 | | 0.06375 | 0.000174658 | | $ 31,079.79 | | 0.000164 | $ 5.11 |
| 3/25/2004 | | 0.06375 | 0.000174658 | | $ 31,084.33 | | 0.000164 | $ 5.11 |
| 3/26/2004 | | 0.06375 | 0.000174658 | | $ 31,088.87 | | 0.000164 | $ 5.11 |
| 3/27/2004 | | 0.06375 | 0.000174658 | | $ 31,093.41 | | 0.000164 | $ 5.11 |
| 3/28/2004 | | 0.06375 | 0.000174658 | | $ 31,097.95 | | 0.000164 | $ 5.11 |
| 3/29/2004 | | 0.06375 | 0.000174658 | | $ 31,102.49 | | 0.000164 | $ 5.11 |
| 3/30/2004 | | 0.06375 | 0.000174658 | | $ 31,107.03 | | 0.000164 | $ 5.11 |
| 3/31/2004 | | 0.06375 | 0.000174658 | | $ 31,111.57 | | 0.000164 | $ 5.11 |
| 4/1/2004 | | 0.06375 | 0.000174658 | | $ 31,116.11 | | 0.000164 | $ 5.11 |
| 4/2/2004 | | 0.06375 | 0.000174658 | | $ 31,120.65 | | 0.000164 | $ 5.12 |
| 4/3/2004 | | 0.06375 | 0.000174658 | | $ 31,125.19 | | 0.000164 | $ 5.12 |
| 4/4/2004 | | 0.06375 | 0.000174658 | | $ 31,129.73 | | 0.000164 | $ 5.12 |
| 4/5/2004 | | 0.06375 | 0.000174658 | | $ 31,134.27 | | 0.000164 | $ 5.12 |
| 4/6/2004 | | 0.06375 | 0.000174658 | | $ 31,138.81 | | 0.000164 | $ 5.12 |
| 4/7/2004 | | 0.06375 | 0.000174658 | | $ 31,143.35 | | 0.000164 | $ 5.12 |
| 4/8/2004 | | 0.06375 | 0.000174658 | | $ 31,147.89 | | 0.000164 | $ 5.12 |
| 4/9/2004 | | 0.06375 | 0.000174658 | | $ 31,152.43 | | 0.000164 | $ 5.12 |
| 4/10/2004 | | 0.06375 | 0.000174658 | | $ 31,156.97 | | 0.000164 | $ 5.12 |
| 4/11/2004 | | 0.06375 | 0.000174658 | | $ 31,161.51 | | 0.000164 | $ 5.12 |
| 4/12/2004 | | 0.06375 | 0.000174658 | | $ 31,166.05 | | 0.000164 | $ 5.12 |
| 4/13/2004 | | 0.06375 | 0.000174658 | | $ 31,170.59 | | 0.000164 | $ 5.12 |
| 4/14/2004 | | 0.06375 | 0.000174658 | | $ 31,175.13 | | 0.000164 | $ 5.12 |
| 4/15/2004 | | 0.06375 | 0.000174658 | | $ 31,179.67 | | 0.000164 | $ 5.13 |
| 4/16/2004 | | 0.06375 | 0.000174658 | | $ 31,184.21 | | 0.000164 | $ 5.13 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/17/2004 | | 0.06375 | 0.000174658 | | $31,188.75 | | 0.000164 | $ | 5.13 |
| 4/18/2004 | | 0.06375 | 0.000174658 | | $31,193.29 | | 0.000164 | $ | 5.13 |
| 4/19/2004 | | 0.06375 | 0.000174658 | | $31,197.83 | | 0.000164 | $ | 5.13 |
| 4/20/2004 | | 0.06375 | 0.000174658 | | $31,202.37 | | 0.000164 | $ | 5.13 |
| 4/21/2004 | | 0.06375 | 0.000174658 | | $31,206.91 | | 0.000164 | $ | 5.13 |
| 4/22/2004 | | 0.06375 | 0.000174658 | | $31,211.45 | | 0.000164 | $ | 5.13 |
| 4/23/2004 | | 0.06375 | 0.000174658 | | $31,215.99 | | 0.000164 | $ | 5.13 |
| 4/24/2004 | | 0.06375 | 0.000174658 | | $31,220.53 | | 0.000164 | $ | 5.13 |
| 4/25/2004 | | 0.06375 | 0.000174658 | | $31,225.07 | | 0.000164 | $ | 5.13 |
| 4/26/2004 | | 0.06375 | 0.000174658 | | $31,229.61 | | 0.000164 | $ | 5.13 |
| 4/27/2004 | | 0.06375 | 0.000174658 | | $31,234.15 | | 0.000164 | $ | 5.13 |
| 4/28/2004 | | 0.06375 | 0.000174658 | | $31,238.69 | | 0.000164 | $ | 5.14 |
| 4/29/2004 | | 0.06375 | 0.000174658 | | $31,243.23 | | 0.000164 | $ | 5.14 |
| 4/30/2004 | | 0.06375 | 0.000174658 | | $31,247.77 | | 0.000164 | $ | 5.14 |
| 5/1/2004 | | 0.06375 | 0.000174658 | | $31,252.31 | | 0.000164 | $ | 5.14 |
| 5/2/2004 | | 0.06375 | 0.000174658 | | $31,256.85 | | 0.000164 | $ | 5.14 |
| 5/3/2004 | | 0.06375 | 0.000174658 | | $31,261.39 | | 0.000164 | $ | 5.14 |
| 5/4/2004 | | 0.06375 | 0.000174658 | | $31,265.93 | | 0.000164 | $ | 5.14 |
| 5/5/2004 | | 0.06375 | 0.000174658 | | $31,270.47 | | 0.000164 | $ | 5.14 |
| 5/6/2004 | | 0.06375 | 0.000174658 | | $31,275.01 | | 0.000164 | $ | 5.14 |
| 5/7/2004 | | 0.06375 | 0.000174658 | | $31,279.55 | | 0.000164 | $ | 5.14 |
| 5/8/2004 | | 0.06375 | 0.000174658 | | $31,284.09 | | 0.000164 | $ | 5.14 |
| 5/9/2004 | | 0.06375 | 0.000174658 | | $31,288.63 | | 0.000164 | $ | 5.14 |
| 5/10/2004 | | 0.06375 | 0.000174658 | | $31,293.17 | | 0.000164 | $ | 5.14 |
| 5/11/2004 | | 0.06375 | 0.000174658 | | $31,297.72 | | 0.000164 | $ | 5.14 |
| 5/12/2004 | | 0.06375 | 0.000174658 | | $31,302.26 | | 0.000164 | $ | 5.15 |
| 5/13/2004 | | 0.06375 | 0.000174658 | | $31,306.80 | | 0.000164 | $ | 5.15 |
| 5/14/2004 | | 0.06375 | 0.000174658 | | $31,311.34 | | 0.000164 | $ | 5.15 |
| 5/15/2004 | | 0.06375 | 0.000174658 | | $31,315.88 | | 0.000164 | $ | 5.15 |
| 5/16/2004 | | 0.06375 | 0.000174658 | | $31,320.42 | | 0.000164 | $ | 5.15 |
| 5/17/2004 | | 0.06375 | 0.000174658 | | $31,324.96 | | 0.000164 | $ | 5.15 |
| 5/18/2004 | | 0.06375 | 0.000174658 | | $31,329.50 | | 0.000164 | $ | 5.15 |
| 5/19/2004 | | 0.06375 | 0.000174658 | | $31,334.04 | | 0.000164 | $ | 5.15 |
| 5/20/2004 | | 0.06375 | 0.000174658 | | $31,338.58 | | 0.000164 | $ | 5.15 |
| 5/21/2004 | | 0.06375 | 0.000174658 | | $31,343.12 | | 0.000164 | $ | 5.15 |
| 5/22/2004 | | 0.06375 | 0.000174658 | | $31,347.66 | | 0.000164 | $ | 5.15 |
| 5/23/2004 | | 0.06375 | 0.000174658 | | $31,352.20 | | 0.000164 | $ | 5.15 |
| 5/24/2004 | | 0.06375 | 0.000174658 | | $31,356.74 | | 0.000164 | $ | 5.15 |
| 5/25/2004 | | 0.06375 | 0.000174658 | | $31,361.28 | | 0.000164 | $ | 5.16 |
| 5/26/2004 | | 0.06375 | 0.000174658 | | $31,365.82 | | 0.000164 | $ | 5.16 |
| 5/27/2004 | | 0.06375 | 0.000174658 | | $31,370.36 | | 0.000164 | $ | 5.16 |
| 5/28/2004 | | 0.06375 | 0.000174658 | | $31,374.90 | | 0.000164 | $ | 5.16 |
| 5/29/2004 | | 0.06375 | 0.000174658 | | $31,379.44 | | 0.000164 | $ | 5.16 |
| 5/30/2004 | | 0.06375 | 0.000174658 | | $31,383.98 | | 0.000164 | $ | 5.16 |
| 5/31/2004 | | 0.06375 | 0.000174658 | | $31,388.52 | | 0.000164 | $ | 5.16 |
| 6/1/2004 | | 0.06375 | 0.000174658 | | $31,393.06 | | 0.000164 | $ | 5.16 |
| 6/2/2004 | | 0.06375 | 0.000174658 | | $31,397.60 | | 0.000164 | $ | 5.16 |
| 6/3/2004 | | 0.06375 | 0.000174658 | | $31,402.14 | | 0.000164 | $ | 5.16 |
| 6/4/2004 | | 0.06375 | 0.000174658 | | $31,406.68 | | 0.000164 | $ | 5.16 |
| 6/5/2004 | | 0.06375 | 0.000174658 | | $31,411.22 | | 0.000164 | $ | 5.16 |
| 6/6/2004 | | 0.06375 | 0.000174658 | | $31,415.76 | | 0.000164 | $ | 5.16 |
| 6/7/2004 | | 0.06375 | 0.000174658 | | $31,420.30 | | 0.000164 | $ | 5.16 |
| 6/8/2004 | | 0.06375 | 0.000174658 | | $31,424.84 | | 0.000164 | $ | 5.17 |
| 6/9/2004 | | 0.06375 | 0.000174658 | | $31,429.38 | | 0.000164 | $ | 5.17 |
| 6/10/2004 | | 0.06375 | 0.000174658 | | $31,433.92 | | 0.000164 | $ | 5.17 |
| 6/11/2004 | | 0.06375 | 0.000174658 | | $31,438.46 | | 0.000164 | $ | 5.17 |
| 6/12/2004 | | 0.06375 | 0.000174658 | | $31,443.00 | | 0.000164 | $ | 5.17 |
| 6/13/2004 | | 0.06375 | 0.000174658 | | $31,447.54 | | 0.000164 | $ | 5.17 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/14/2004 | | 0.06375 | 0.000174658 | | $31,452.08 | | 0.000164 | $ | 5.17 |
| 6/15/2004 | | 0.06375 | 0.000174658 | | $31,456.62 | | 0.000164 | $ | 5.17 |
| 6/16/2004 | | 0.06375 | 0.000174658 | | $31,461.16 | | 0.000164 | $ | 5.17 |
| 6/17/2004 | | 0.06375 | 0.000174658 | | $31,465.70 | | 0.000164 | $ | 5.17 |
| 6/18/2004 | | 0.06375 | 0.000174658 | | $31,470.24 | | 0.000164 | $ | 5.17 |
| 6/19/2004 | | 0.06375 | 0.000174658 | | $31,474.78 | | 0.000164 | $ | 5.17 |
| 6/20/2004 | | 0.06375 | 0.000174658 | | $31,479.32 | | 0.000164 | $ | 5.17 |
| 6/21/2004 | | 0.06375 | 0.000174658 | | $31,483.86 | | 0.000164 | $ | 5.18 |
| 6/22/2004 | | 0.06375 | 0.000174658 | | $31,488.40 | | 0.000164 | $ | 5.18 |
| 6/23/2004 | | 0.06375 | 0.000174658 | | $31,492.94 | | 0.000164 | $ | 5.18 |
| 6/24/2004 | | 0.06375 | 0.000174658 | | $31,497.48 | | 0.000164 | $ | 5.18 |
| 6/25/2004 | | 0.06375 | 0.000174658 | | $31,502.02 | | 0.000164 | $ | 5.18 |
| 6/26/2004 | | 0.06375 | 0.000174658 | | $31,506.56 | | 0.000164 | $ | 5.18 |
| 6/27/2004 | | 0.06375 | 0.000174658 | | $31,511.10 | | 0.000164 | $ | 5.18 |
| 6/28/2004 | | 0.06375 | 0.000174658 | | $31,515.64 | | 0.000164 | $ | 5.18 |
| 6/29/2004 | | 0.06375 | 0.000174658 | | $31,520.18 | | 0.000164 | $ | 5.18 |
| 6/30/2004 | | 0.06375 | 0.000174658 | | $31,524.72 | | 0.000164 | $ | 5.18 |
| 7/1/2004 | | 0.06375 | 0.000174658 | | $31,529.26 | | 0.000164 | $ | 5.18 |
| 7/2/2004 | | 0.06375 | 0.000174658 | | $31,533.80 | | 0.000164 | $ | 5.18 |
| 7/3/2004 | | 0.06375 | 0.000174658 | | $31,538.34 | | 0.000164 | $ | 5.18 |
| 7/4/2004 | | 0.06375 | 0.000174658 | | $31,542.89 | | 0.000164 | $ | 5.19 |
| 7/5/2004 | | 0.06375 | 0.000174658 | | $31,547.43 | | 0.000164 | $ | 5.19 |
| 7/6/2004 | | 0.06375 | 0.000174658 | | $31,551.97 | | 0.000164 | $ | 5.19 |
| 7/7/2004 | | 0.06375 | 0.000174658 | | $31,556.51 | | 0.000164 | $ | 5.19 |
| 7/8/2004 | | 0.06375 | 0.000174658 | | $31,561.05 | | 0.000164 | $ | 5.19 |
| 7/9/2004 | | 0.06375 | 0.000174658 | | $31,565.59 | | 0.000164 | $ | 5.19 |
| 7/10/2004 | | 0.06375 | 0.000174658 | | $31,570.13 | | 0.000164 | $ | 5.19 |
| 7/11/2004 | | 0.06375 | 0.000174658 | | $31,574.67 | | 0.000164 | $ | 5.19 |
| 7/12/2004 | | 0.06375 | 0.000174658 | | $31,579.21 | | 0.000164 | $ | 5.19 |
| 7/13/2004 | | 0.06375 | 0.000174658 | | $31,583.75 | | 0.000164 | $ | 5.19 |
| 7/14/2004 | | 0.06375 | 0.000174658 | | $31,588.29 | | 0.000164 | $ | 5.19 |
| 7/15/2004 | | 0.06375 | 0.000174658 | | $31,592.83 | | 0.000164 | $ | 5.19 |
| 7/16/2004 | | 0.06375 | 0.000174658 | | $31,597.37 | | 0.000164 | $ | 5.19 |
| 7/17/2004 | | 0.06375 | 0.000174658 | | $31,601.91 | | 0.000164 | $ | 5.19 |
| 7/18/2004 | | 0.06375 | 0.000174658 | | $31,606.45 | | 0.000164 | $ | 5.20 |
| 7/19/2004 | | 0.06375 | 0.000174658 | | $31,610.99 | | 0.000164 | $ | 5.20 |
| 7/20/2004 | | 0.06375 | 0.000174658 | | $31,615.53 | | 0.000164 | $ | 5.20 |
| 7/21/2004 | | 0.06375 | 0.000174658 | | $31,620.07 | | 0.000164 | $ | 5.20 |
| 7/22/2004 | | 0.06375 | 0.000174658 | | $31,624.61 | | 0.000164 | $ | 5.20 |
| 7/23/2004 | | 0.06375 | 0.000174658 | | $31,629.15 | | 0.000164 | $ | 5.20 |
| 7/24/2004 | | 0.06375 | 0.000174658 | | $31,633.69 | | 0.000164 | $ | 5.20 |
| 7/25/2004 | | 0.06375 | 0.000174658 | | $31,638.23 | | 0.000164 | $ | 5.20 |
| 7/26/2004 | | 0.06375 | 0.000174658 | | $31,642.77 | | 0.000164 | $ | 5.20 |
| 7/27/2004 | | 0.06375 | 0.000174658 | | $31,647.31 | | 0.000164 | $ | 5.20 |
| 7/28/2004 | | 0.06375 | 0.000174658 | | $31,651.85 | | 0.000164 | $ | 5.20 |
| 7/29/2004 | | 0.06375 | 0.000174658 | | $31,656.39 | | 0.000164 | $ | 5.20 |
| 7/30/2004 | | 0.06375 | 0.000174658 | | $31,660.93 | | 0.000164 | $ | 5.20 |
| 7/31/2004 | | 0.06375 | 0.000174658 | | $31,665.47 | | 0.000164 | $ | 5.21 |
| 8/1/2004 | | 0.06375 | 0.000174658 | | $31,670.01 | | 0.000164 | $ | 5.21 |
| 8/2/2004 | | 0.06375 | 0.000174658 | | $31,674.55 | | 0.000164 | $ | 5.21 |
| 8/3/2004 | | 0.06375 | 0.000174658 | | $31,679.09 | | 0.000164 | $ | 5.21 |
| 8/4/2004 | | 0.06375 | 0.000174658 | | $31,683.63 | | 0.000164 | $ | 5.21 |
| 8/5/2004 | | 0.06375 | 0.000174658 | | $31,688.17 | | 0.000164 | $ | 5.21 |
| 8/6/2004 | | 0.06375 | 0.000174658 | | $31,692.71 | | 0.000164 | $ | 5.21 |
| 8/7/2004 | | 0.06375 | 0.000174658 | | $31,697.25 | | 0.000164 | $ | 5.21 |
| 8/8/2004 | | 0.06375 | 0.000174658 | | $31,701.79 | | 0.000164 | $ | 5.21 |
| 8/9/2004 | | 0.06375 | 0.000174658 | | $31,706.33 | | 0.000164 | $ | 5.21 |
| 8/10/2004 | | 0.06375 | 0.000174658 | | $31,710.87 | | 0.000164 | $ | 5.21 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/11/2004 | | 0.06375 | 0.000174658 | | $ 31,715.41 | | 0.000164 | $ | 5.21 |
| 8/12/2004 | | 0.06375 | 0.000174658 | | $ 31,719.95 | | 0.000164 | $ | 5.21 |
| 8/13/2004 | | 0.06375 | 0.000174658 | | $ 31,724.49 | | 0.000164 | $ | 5.21 |
| 8/14/2004 | | 0.06375 | 0.000174658 | | $ 31,729.03 | | 0.000164 | $ | 5.22 |
| 8/15/2004 | | 0.06375 | 0.000174658 | | $ 31,733.57 | | 0.000164 | $ | 5.22 |
| 8/16/2004 | | 0.06375 | 0.000174658 | | $ 31,738.11 | | 0.000164 | $ | 5.22 |
| 8/17/2004 | | 0.06375 | 0.000174658 | | $ 31,742.65 | | 0.000164 | $ | 5.22 |
| 8/18/2004 | | 0.06375 | 0.000174658 | | $ 31,747.19 | | 0.000164 | $ | 5.22 |
| 8/19/2004 | | 0.06375 | 0.000174658 | | $ 31,751.73 | | 0.000164 | $ | 5.22 |
| 8/20/2004 | | 0.06375 | 0.000174658 | | $ 31,756.27 | | 0.000164 | $ | 5.22 |
| 8/21/2004 | | 0.06375 | 0.000174658 | | $ 31,760.81 | | 0.000164 | $ | 5.22 |
| 8/22/2004 | | 0.06375 | 0.000174658 | | $ 31,765.35 | | 0.000164 | $ | 5.22 |
| 8/23/2004 | | 0.06375 | 0.000174658 | | $ 31,769.89 | | 0.000164 | $ | 5.22 |
| 8/24/2004 | | 0.06375 | 0.000174658 | | $ 31,774.43 | | 0.000164 | $ | 5.22 |
| 8/25/2004 | | 0.06375 | 0.000174658 | | $ 31,778.97 | | 0.000164 | $ | 5.22 |
| 8/26/2004 | | 0.06375 | 0.000174658 | | $ 31,783.51 | | 0.000164 | $ | 5.22 |
| 8/27/2004 | | 0.06375 | 0.000174658 | | $ 31,788.06 | | 0.000164 | $ | 5.23 |
| 8/28/2004 | | 0.06375 | 0.000174658 | | $ 31,792.60 | | 0.000164 | $ | 5.23 |
| 8/29/2004 | | 0.06375 | 0.000174658 | | $ 31,797.14 | | 0.000164 | $ | 5.23 |
| 8/30/2004 | | 0.06375 | 0.000174658 | | $ 31,801.68 | | 0.000164 | $ | 5.23 |
| 8/31/2004 | | 0.06375 | 0.000174658 | | $ 31,806.22 | | 0.000164 | $ | 5.23 |
| 9/1/2004 | | 0.06375 | 0.000174658 | | $ 31,810.76 | | 0.000164 | $ | 5.23 |
| 9/2/2004 | | 0.06375 | 0.000174658 | | $ 31,815.30 | | 0.000164 | $ | 5.23 |
| 9/3/2004 | | 0.06375 | 0.000174658 | | $ 31,819.84 | | 0.000164 | $ | 5.23 |
| 9/4/2004 | | 0.06375 | 0.000174658 | | $ 31,824.38 | | 0.000164 | $ | 5.23 |
| 9/5/2004 | | 0.06375 | 0.000174658 | | $ 31,828.92 | | 0.000164 | $ | 5.23 |
| 9/6/2004 | | 0.06375 | 0.000174658 | | $ 31,833.46 | | 0.000164 | $ | 5.23 |
| 9/7/2004 | | 0.06375 | 0.000174658 | | $ 31,838.00 | | 0.000164 | $ | 5.23 |
| 9/8/2004 | | 0.06375 | 0.000174658 | | $ 31,842.54 | | 0.000164 | $ | 5.23 |
| 9/9/2004 | | 0.06375 | 0.000174658 | | $ 31,847.08 | | 0.000164 | $ | 5.24 |
| 9/10/2004 | | 0.06375 | 0.000174658 | | $ 31,851.62 | | 0.000164 | $ | 5.24 |
| 9/11/2004 | | 0.06375 | 0.000174658 | | $ 31,856.16 | | 0.000164 | $ | 5.24 |
| 9/12/2004 | | 0.06375 | 0.000174658 | | $ 31,860.70 | | 0.000164 | $ | 5.24 |
| 9/13/2004 | | 0.06375 | 0.000174658 | | $ 31,865.24 | | 0.000164 | $ | 5.24 |
| 9/14/2004 | | 0.06375 | 0.000174658 | | $ 31,869.78 | | 0.000164 | $ | 5.24 |
| 9/15/2004 | | 0.06375 | 0.000174658 | | $ 31,874.32 | | 0.000164 | $ | 5.24 |
| 9/16/2004 | | 0.06375 | 0.000174658 | | $ 31,878.86 | | 0.000164 | $ | 5.24 |
| 9/17/2004 | | 0.06375 | 0.000174658 | | $ 31,883.40 | | 0.000164 | $ | 5.24 |
| 9/18/2004 | | 0.06375 | 0.000174658 | | $ 31,887.94 | | 0.000164 | $ | 5.24 |
| 9/19/2004 | | 0.06375 | 0.000174658 | | $ 31,892.48 | | 0.000164 | $ | 5.24 |
| 9/20/2004 | | 0.06375 | 0.000174658 | | $ 31,897.02 | | 0.000164 | $ | 5.24 |
| 9/21/2004 | | 0.06375 | 0.000174658 | | $ 31,901.56 | | 0.000164 | $ | 5.24 |
| 9/22/2004 | | 0.06375 | 0.000174658 | | $ 31,906.10 | | 0.000164 | $ | 5.24 |
| 9/23/2004 | | 0.06375 | 0.000174658 | | $ 31,910.64 | | 0.000164 | $ | 5.25 |
| 9/24/2004 | | 0.06375 | 0.000174658 | | $ 31,915.18 | | 0.000164 | $ | 5.25 |
| 9/25/2004 | | 0.06375 | 0.000174658 | | $ 31,919.72 | | 0.000164 | $ | 5.25 |
| 9/26/2004 | | 0.06375 | 0.000174658 | | $ 31,924.26 | | 0.000164 | $ | 5.25 |
| 9/27/2004 | | 0.06375 | 0.000174658 | | $ 31,928.80 | | 0.000164 | $ | 5.25 |
| 9/28/2004 | | 0.06375 | 0.000174658 | | $ 31,933.34 | | 0.000164 | $ | 5.25 |
| 9/29/2004 | | 0.06375 | 0.000174658 | | $ 31,937.88 | | 0.000164 | $ | 5.25 |
| 9/30/2004 | | 0.06375 | 0.000174658 | | $ 31,942.42 | | 0.000164 | $ | 5.25 |
| 10/1/2004 | | 0.06375 | 0.000174658 | | $ 31,946.96 | | 0.000164 | $ | 5.25 |
| 10/2/2004 | | 0.06375 | 0.000174658 | | $ 31,951.50 | | 0.000164 | $ | 5.25 |
| 10/3/2004 | | 0.06375 | 0.000174658 | | $ 31,956.04 | | 0.000164 | $ | 5.25 |
| 10/4/2004 | | 0.06375 | 0.000174658 | | $ 31,960.58 | | 0.000164 | $ | 5.25 |
| 10/5/2004 | | 0.06375 | 0.000174658 | | $ 31,965.12 | | 0.000164 | $ | 5.25 |
| 10/6/2004 | | 0.06375 | 0.000174658 | | $ 31,969.66 | | 0.000164 | $ | 5.26 |
| 10/7/2004 | | 0.06375 | 0.000174658 | | $ 31,974.20 | | 0.000164 | $ | 5.26 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/8/2004 | | 0.06375 | 0.000174658 | | $ 31,978.74 | | 0.000164 | $ | 5.26 |
| 10/9/2004 | | 0.06375 | 0.000174658 | | $ 31,983.28 | | 0.000164 | $ | 5.26 |
| 10/10/2004 | | 0.06375 | 0.000174658 | | $ 31,987.82 | | 0.000164 | $ | 5.26 |
| 10/11/2004 | | 0.06375 | 0.000174658 | | $ 31,992.36 | | 0.000164 | $ | 5.26 |
| 10/12/2004 | | 0.06375 | 0.000174658 | | $ 31,996.90 | | 0.000164 | $ | 5.26 |
| 10/13/2004 | | 0.06375 | 0.000174658 | | $ 32,001.44 | | 0.000164 | $ | 5.26 |
| 10/14/2004 | | 0.06375 | 0.000174658 | | $ 32,005.98 | | 0.000164 | $ | 5.26 |
| 10/15/2004 | | 0.06375 | 0.000174658 | | $ 32,010.52 | | 0.000164 | $ | 5.26 |
| 10/16/2004 | | 0.06375 | 0.000174658 | | $ 32,015.06 | | 0.000164 | $ | 5.26 |
| 10/17/2004 | | 0.06375 | 0.000174658 | | $ 32,019.60 | | 0.000164 | $ | 5.26 |
| 10/18/2004 | | 0.06375 | 0.000174658 | | $ 32,024.14 | | 0.000164 | $ | 5.26 |
| 10/19/2004 | | 0.06375 | 0.000174658 | | $ 32,028.68 | | 0.000164 | $ | 5.26 |
| 10/20/2004 | | 0.06375 | 0.000174658 | | $ 32,033.22 | | 0.000164 | $ | 5.27 |
| 10/21/2004 | | 0.06375 | 0.000174658 | | $ 32,037.77 | | 0.000164 | $ | 5.27 |
| 10/22/2004 | | 0.06375 | 0.000174658 | | $ 32,042.31 | | 0.000164 | $ | 5.27 |
| 10/23/2004 | | 0.06375 | 0.000174658 | | $ 32,046.85 | | 0.000164 | $ | 5.27 |
| 10/24/2004 | | 0.06375 | 0.000174658 | | $ 32,051.39 | | 0.000164 | $ | 5.27 |
| 10/25/2004 | | 0.06375 | 0.000174658 | | $ 32,055.93 | | 0.000164 | $ | 5.27 |
| 10/26/2004 | | 0.06375 | 0.000174658 | | $ 32,060.47 | | 0.000164 | $ | 5.27 |
| 10/27/2004 | | 0.06375 | 0.000174658 | | $ 32,065.01 | | 0.000164 | $ | 5.27 |
| 10/28/2004 | | 0.06375 | 0.000174658 | | $ 32,069.55 | | 0.000164 | $ | 5.27 |
| 10/29/2004 | | 0.06375 | 0.000174658 | | $ 32,074.09 | | 0.000164 | $ | 5.27 |
| 10/30/2004 | | 0.06375 | 0.000174658 | | $ 32,078.63 | | 0.000164 | $ | 5.27 |
| 10/31/2004 | | 0.06375 | 0.000174658 | | $ 32,083.17 | | 0.000164 | $ | 5.27 |
| 11/1/2004 | | 0.06375 | 0.000174658 | | $ 32,087.71 | | 0.000164 | $ | 5.27 |
| 11/2/2004 | | 0.06375 | 0.000174658 | | $ 32,092.25 | | 0.000164 | $ | 5.28 |
| 11/3/2004 | | 0.06375 | 0.000174658 | | $ 32,096.79 | | 0.000164 | $ | 5.28 |
| 11/4/2004 | | 0.06375 | 0.000174658 | | $ 32,101.33 | | 0.000164 | $ | 5.28 |
| 11/5/2004 | | 0.06375 | 0.000174658 | | $ 32,105.87 | | 0.000164 | $ | 5.28 |
| 11/6/2004 | | 0.06375 | 0.000174658 | | $ 32,110.41 | | 0.000164 | $ | 5.28 |
| 11/7/2004 | | 0.06375 | 0.000174658 | | $ 32,114.95 | | 0.000164 | $ | 5.28 |
| 11/8/2004 | | 0.06375 | 0.000174658 | | $ 32,119.49 | | 0.000164 | $ | 5.28 |
| 11/9/2004 | | 0.06375 | 0.000174658 | | $ 32,124.03 | | 0.000164 | $ | 5.28 |
| 11/10/2004 | | 0.06375 | 0.000174658 | | $ 32,128.57 | | 0.000164 | $ | 5.28 |
| 11/11/2004 | | 0.06375 | 0.000174658 | | $ 32,133.11 | | 0.000164 | $ | 5.28 |
| 11/12/2004 | | 0.06375 | 0.000174658 | | $ 32,137.65 | | 0.000164 | $ | 5.28 |
| 11/13/2004 | | 0.06375 | 0.000174658 | | $ 32,142.19 | | 0.000164 | $ | 5.28 |
| 11/14/2004 | | 0.06375 | 0.000174658 | | $ 32,146.73 | | 0.000164 | $ | 5.28 |
| 11/15/2004 | | 0.06375 | 0.000174658 | | $ 32,151.27 | | 0.000164 | $ | 5.29 |
| 11/16/2004 | | 0.06375 | 0.000174658 | | $ 32,155.81 | | 0.000164 | $ | 5.29 |
| 11/17/2004 | | 0.06375 | 0.000174658 | | $ 32,160.35 | | 0.000164 | $ | 5.29 |
| 11/18/2004 | | 0.06375 | 0.000174658 | | $ 32,164.89 | | 0.000164 | $ | 5.29 |
| 11/19/2004 | | 0.06375 | 0.000174658 | | $ 32,169.43 | | 0.000164 | $ | 5.29 |
| 11/20/2004 | | 0.06375 | 0.000174658 | | $ 32,173.97 | | 0.000164 | $ | 5.29 |
| 11/21/2004 | | 0.06375 | 0.000174658 | | $ 32,178.51 | | 0.000164 | $ | 5.29 |
| 11/22/2004 | | 0.06375 | 0.000174658 | | $ 32,183.05 | | 0.000164 | $ | 5.29 |
| 11/23/2004 | | 0.06375 | 0.000174658 | | $ 32,187.59 | | 0.000164 | $ | 5.29 |
| 11/24/2004 | | 0.06375 | 0.000174658 | | $ 32,192.13 | | 0.000164 | $ | 5.29 |
| 11/25/2004 | | 0.06375 | 0.000174658 | | $ 32,196.67 | | 0.000164 | $ | 5.29 |
| 11/26/2004 | | 0.06375 | 0.000174658 | | $ 32,201.21 | | 0.000164 | $ | 5.29 |
| 11/27/2004 | | 0.06375 | 0.000174658 | | $ 32,205.75 | | 0.000164 | $ | 5.29 |
| 11/28/2004 | | 0.06375 | 0.000174658 | | $ 32,210.29 | | 0.000164 | $ | 5.29 |
| 11/29/2004 | | 0.06375 | 0.000174658 | | $ 32,214.83 | | 0.000164 | $ | 5.30 |
| 11/30/2004 | | 0.06375 | 0.000174658 | | $ 32,219.37 | | 0.000164 | $ | 5.30 |
| 12/1/2004 | | 0.06375 | 0.000174658 | | $ 32,223.91 | | 0.000164 | $ | 5.30 |
| 12/2/2004 | | 0.06375 | 0.000174658 | | $ 32,228.45 | | 0.000164 | $ | 5.30 |
| 12/3/2004 | | 0.06375 | 0.000174658 | | $ 32,232.99 | | 0.000164 | $ | 5.30 |
| 12/4/2004 | | 0.06375 | 0.000174658 | | $ 32,237.53 | | 0.000164 | $ | 5.30 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/5/2004 | | 0.06375 | 0.000174658 | | $32,242.07 | | 0.000164 | $ | 5.30 |
| 12/6/2004 | | 0.06375 | 0.000174658 | | $32,246.61 | | 0.000164 | $ | 5.30 |
| 12/7/2004 | | 0.06375 | 0.000174658 | | $32,251.15 | | 0.000164 | $ | 5.30 |
| 12/8/2004 | | 0.06375 | 0.000174658 | | $32,255.69 | | 0.000164 | $ | 5.30 |
| 12/9/2004 | | 0.06375 | 0.000174658 | | $32,260.23 | | 0.000164 | $ | 5.30 |
| 12/10/2004 | | 0.06375 | 0.000174658 | | $32,264.77 | | 0.000164 | $ | 5.30 |
| 12/11/2004 | | 0.06375 | 0.000174658 | | $32,269.31 | | 0.000164 | $ | 5.30 |
| 12/12/2004 | | 0.06375 | 0.000174658 | | $32,273.85 | | 0.000164 | $ | 5.31 |
| 12/13/2004 | | 0.06375 | 0.000174658 | | $32,278.39 | | 0.000164 | $ | 5.31 |
| 12/14/2004 | | 0.06375 | 0.000174658 | | $32,282.94 | | 0.000164 | $ | 5.31 |
| 12/15/2004 | | 0.06375 | 0.000174658 | | $32,287.48 | | 0.000164 | $ | 5.31 |
| 12/16/2004 | | 0.06375 | 0.000174658 | | $32,292.02 | | 0.000164 | $ | 5.31 |
| 12/17/2004 | | 0.06375 | 0.000174658 | | $32,296.56 | | 0.000164 | $ | 5.31 |
| 12/18/2004 | | 0.06375 | 0.000174658 | | $32,301.10 | | 0.000164 | $ | 5.31 |
| 12/19/2004 | | 0.06375 | 0.000174658 | | $32,305.64 | | 0.000164 | $ | 5.31 |
| 12/20/2004 | | 0.06375 | 0.000174658 | | $32,310.18 | | 0.000164 | $ | 5.31 |
| 12/21/2004 | | 0.06375 | 0.000174658 | | $32,314.72 | | 0.000164 | $ | 5.31 |
| 12/22/2004 | | 0.06375 | 0.000174658 | | $32,319.26 | | 0.000164 | $ | 5.31 |
| 12/23/2004 | | 0.06375 | 0.000174658 | | $32,323.80 | | 0.000164 | $ | 5.31 |
| 12/24/2004 | | 0.06375 | 0.000174658 | | $32,328.34 | | 0.000164 | $ | 5.31 |
| 12/25/2004 | | 0.06375 | 0.000174658 | | $32,332.88 | | 0.000164 | $ | 5.31 |
| 12/26/2004 | | 0.06375 | 0.000174658 | | $32,337.42 | | 0.000164 | $ | 5.32 |
| 12/27/2004 | | 0.06375 | 0.000174658 | | $32,341.96 | | 0.000164 | $ | 5.32 |
| 12/28/2004 | | 0.06375 | 0.000174658 | | $32,346.50 | | 0.000164 | $ | 5.32 |
| 12/29/2004 | | 0.06375 | 0.000174658 | | $32,351.04 | | 0.000164 | $ | 5.32 |
| 12/30/2004 | | 0.06375 | 0.000174658 | | $32,355.58 | | 0.000164 | $ | 5.32 |
| 12/31/2004 | | 0.06375 | 0.000174658 | | $32,360.12 | | 0.000164 | $ | 5.32 |
| 1/1/2005 | | 0.06375 | 0.000174658 | | $32,364.66 | | 0.000164 | $ | 5.32 |
| 1/2/2005 | | 0.06375 | 0.000174658 | | $32,369.20 | | 0.000164 | $ | 5.32 |
| 1/3/2005 | | 0.06375 | 0.000174658 | | $32,373.74 | | 0.000164 | $ | 5.32 |
| 1/4/2005 | | 0.06375 | 0.000174658 | | $32,378.28 | | 0.000164 | $ | 5.32 |
| 1/5/2005 | | 0.06375 | 0.000174658 | | $32,382.82 | | 0.000164 | $ | 5.32 |
| 1/6/2005 | | 0.06375 | 0.000174658 | | $32,387.36 | | 0.000164 | $ | 5.32 |
| 1/7/2005 | | 0.06375 | 0.000174658 | | $32,391.90 | | 0.000164 | $ | 5.32 |
| 1/8/2005 | | 0.06375 | 0.000174658 | | $32,396.44 | | 0.000164 | $ | 5.33 |
| 1/9/2005 | | 0.06375 | 0.000174658 | | $32,400.98 | | 0.000164 | $ | 5.33 |
| 1/10/2005 | | 0.06375 | 0.000174658 | | $32,405.52 | | 0.000164 | $ | 5.33 |
| 1/11/2005 | | 0.06375 | 0.000174658 | | $32,410.06 | | 0.000164 | $ | 5.33 |
| 1/12/2005 | | 0.06375 | 0.000174658 | | $32,414.60 | | 0.000164 | $ | 5.33 |
| 1/13/2005 | | 0.06375 | 0.000174658 | | $32,419.14 | | 0.000164 | $ | 5.33 |
| 1/14/2005 | | 0.06375 | 0.000174658 | | $32,423.68 | | 0.000164 | $ | 5.33 |
| 1/15/2005 | | 0.06375 | 0.000174658 | | $32,428.22 | | 0.000164 | $ | 5.33 |
| 1/16/2005 | | 0.06375 | 0.000174658 | | $32,432.76 | | 0.000164 | $ | 5.33 |
| 1/17/2005 | | 0.06375 | 0.000174658 | | $32,437.30 | | 0.000164 | $ | 5.33 |
| 1/18/2005 | | 0.06375 | 0.000174658 | | $32,441.84 | | 0.000164 | $ | 5.33 |
| 1/19/2005 | | 0.06375 | 0.000174658 | | $32,446.38 | | 0.000164 | $ | 5.33 |
| 1/20/2005 | | 0.06375 | 0.000174658 | | $32,450.92 | | 0.000164 | $ | 5.33 |
| 1/21/2005 | | 0.06375 | 0.000174658 | | $32,455.46 | | 0.000164 | $ | 5.34 |
| 1/22/2005 | | 0.06375 | 0.000174658 | | $32,460.00 | | 0.000164 | $ | 5.34 |
| 1/23/2005 | | 0.06375 | 0.000174658 | | $32,464.54 | | 0.000164 | $ | 5.34 |
| 1/24/2005 | | 0.06375 | 0.000174658 | | $32,469.08 | | 0.000164 | $ | 5.34 |
| 1/25/2005 | | 0.06375 | 0.000174658 | | $32,473.62 | | 0.000164 | $ | 5.34 |
| 1/26/2005 | | 0.06375 | 0.000174658 | | $32,478.16 | | 0.000164 | $ | 5.34 |
| 1/27/2005 | | 0.06375 | 0.000174658 | | $32,482.70 | | 0.000164 | $ | 5.34 |
| 1/28/2005 | | 0.06375 | 0.000174658 | | $32,487.24 | | 0.000164 | $ | 5.34 |
| 1/29/2005 | | 0.06375 | 0.000174658 | | $32,491.78 | | 0.000164 | $ | 5.34 |
| 1/30/2005 | | 0.06375 | 0.000174658 | | $32,496.32 | | 0.000164 | $ | 5.34 |
| 1/31/2005 | | 0.06375 | 0.000174658 | | $32,500.86 | | 0.000164 | $ | 5.34 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2005 | | 0.06375 | 0.000174658 | | $32,505.40 | | 0.000164 | $ | 5.34 |
| 2/2/2005 | | 0.06375 | 0.000174658 | | $32,509.94 | | 0.000164 | $ | 5.34 |
| 2/3/2005 | | 0.06375 | 0.000174658 | | $32,514.48 | | 0.000164 | $ | 5.34 |
| 2/4/2005 | | 0.06375 | 0.000174658 | | $32,519.02 | | 0.000164 | $ | 5.35 |
| 2/5/2005 | | 0.06375 | 0.000174658 | | $32,523.56 | | 0.000164 | $ | 5.35 |
| 2/6/2005 | | 0.06375 | 0.000174658 | | $32,528.11 | | 0.000164 | $ | 5.35 |
| 2/7/2005 | | 0.06375 | 0.000174658 | | $32,532.65 | | 0.000164 | $ | 5.35 |
| 2/8/2005 | | 0.06375 | 0.000174658 | | $32,537.19 | | 0.000164 | $ | 5.35 |
| 2/9/2005 | | 0.06375 | 0.000174658 | | $32,541.73 | | 0.000164 | $ | 5.35 |
| 2/10/2005 | | 0.06375 | 0.000174658 | | $32,546.27 | | 0.000164 | $ | 5.35 |
| 2/11/2005 | | 0.06375 | 0.000174658 | | $32,550.81 | | 0.000164 | $ | 5.35 |
| 2/12/2005 | | 0.06375 | 0.000174658 | | $32,555.35 | | 0.000164 | $ | 5.35 |
| 2/13/2005 | | 0.06375 | 0.000174658 | | $32,559.89 | | 0.000164 | $ | 5.35 |
| 2/14/2005 | | 0.06375 | 0.000174658 | | $32,564.43 | | 0.000164 | $ | 5.35 |
| 2/15/2005 | | 0.06375 | 0.000174658 | | $32,568.97 | | 0.000164 | $ | 5.35 |
| 2/16/2005 | | 0.06375 | 0.000174658 | | $32,573.51 | | 0.000164 | $ | 5.35 |
| 2/17/2005 | | 0.06375 | 0.000174658 | | $32,578.05 | | 0.000164 | $ | 5.36 |
| 2/18/2005 | | 0.06375 | 0.000174658 | | $32,582.59 | | 0.000164 | $ | 5.36 |
| 2/19/2005 | | 0.06375 | 0.000174658 | | $32,587.13 | | 0.000164 | $ | 5.36 |
| 2/20/2005 | | 0.06375 | 0.000174658 | | $32,591.67 | | 0.000164 | $ | 5.36 |
| 2/21/2005 | | 0.06375 | 0.000174658 | | $32,596.21 | | 0.000164 | $ | 5.36 |
| 2/22/2005 | | 0.06375 | 0.000174658 | | $32,600.75 | | 0.000164 | $ | 5.36 |
| 2/23/2005 | | 0.06375 | 0.000174658 | | $32,605.29 | | 0.000164 | $ | 5.36 |
| 2/24/2005 | | 0.06375 | 0.000174658 | | $32,609.83 | | 0.000164 | $ | 5.36 |
| 2/25/2005 | | 0.06375 | 0.000174658 | | $32,614.37 | | 0.000164 | $ | 5.36 |
| 2/26/2005 | | 0.06375 | 0.000174658 | | $32,618.91 | | 0.000164 | $ | 5.36 |
| 2/27/2005 | | 0.06375 | 0.000174658 | | $32,623.45 | | 0.000164 | $ | 5.36 |
| 2/28/2005 | | 0.06375 | 0.000174658 | | $32,627.99 | | 0.000164 | $ | 5.36 |
| 3/1/2005 | | 0.06375 | 0.000174658 | | $32,632.53 | | 0.000164 | $ | 5.36 |
| 3/2/2005 | | 0.06375 | 0.000174658 | | $32,637.07 | | 0.000164 | $ | 5.36 |
| 3/3/2005 | | 0.06375 | 0.000174658 | | $32,641.61 | | 0.000164 | $ | 5.37 |
| 3/4/2005 | | 0.06375 | 0.000174658 | | $32,646.15 | | 0.000164 | $ | 5.37 |
| 3/5/2005 | | 0.06375 | 0.000174658 | | $32,650.69 | | 0.000164 | $ | 5.37 |
| 3/6/2005 | | 0.06375 | 0.000174658 | | $32,655.23 | | 0.000164 | $ | 5.37 |
| 3/7/2005 | | 0.06375 | 0.000174658 | | $32,659.77 | | 0.000164 | $ | 5.37 |
| 3/8/2005 | | 0.06375 | 0.000174658 | | $32,664.31 | | 0.000164 | $ | 5.37 |
| 3/9/2005 | | 0.06375 | 0.000174658 | | $32,668.85 | | 0.000164 | $ | 5.37 |
| 3/10/2005 | | 0.06375 | 0.000174658 | | $32,673.39 | | 0.000164 | $ | 5.37 |
| 3/11/2005 | | 0.06375 | 0.000174658 | | $32,677.93 | | 0.000164 | $ | 5.37 |
| 3/12/2005 | | 0.06375 | 0.000174658 | | $32,682.47 | | 0.000164 | $ | 5.37 |
| 3/13/2005 | | 0.06375 | 0.000174658 | | $32,687.01 | | 0.000164 | $ | 5.37 |
| 3/14/2005 | | 0.06375 | 0.000174658 | | $32,691.55 | | 0.000164 | $ | 5.37 |
| 3/15/2005 | | 0.06375 | 0.000174658 | | $32,696.09 | | 0.000164 | $ | 5.37 |
| 3/16/2005 | | 0.06375 | 0.000174658 | | $32,700.63 | | 0.000164 | $ | 5.38 |
| 3/17/2005 | | 0.06375 | 0.000174658 | | $32,705.17 | | 0.000164 | $ | 5.38 |
| 3/18/2005 | | 0.06375 | 0.000174658 | | $32,709.71 | | 0.000164 | $ | 5.38 |
| 3/19/2005 | | 0.06375 | 0.000174658 | | $32,714.25 | | 0.000164 | $ | 5.38 |
| 3/20/2005 | | 0.06375 | 0.000174658 | | $32,718.79 | | 0.000164 | $ | 5.38 |
| 3/21/2005 | | 0.06375 | 0.000174658 | | $32,723.33 | | 0.000164 | $ | 5.38 |
| 3/22/2005 | | 0.06375 | 0.000174658 | | $32,727.87 | | 0.000164 | $ | 5.38 |
| 3/23/2005 | | 0.06375 | 0.000174658 | | $32,732.41 | | 0.000164 | $ | 5.38 |
| 3/24/2005 | | 0.06375 | 0.000174658 | | $32,736.95 | | 0.000164 | $ | 5.38 |
| 3/25/2005 | | 0.06375 | 0.000174658 | | $32,741.49 | | 0.000164 | $ | 5.38 |
| 3/26/2005 | | 0.06375 | 0.000174658 | | $32,746.03 | | 0.000164 | $ | 5.38 |
| 3/27/2005 | | 0.06375 | 0.000174658 | | $32,750.57 | | 0.000164 | $ | 5.38 |
| 3/28/2005 | | 0.06375 | 0.000174658 | | $32,755.11 | | 0.000164 | $ | 5.38 |
| 3/29/2005 | | 0.06375 | 0.000174658 | | $32,759.65 | | 0.000164 | $ | 5.39 |
| 3/30/2005 | | 0.06375 | 0.000174658 | | $32,764.19 | | 0.000164 | $ | 5.39 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/2005 | | 0.06375 | 0.000174658 | | $ 32,768.73 | | 0.000164 | $ | 5.39 |
| 4/1/2005 | | 0.06375 | 0.000174658 | | $ 32,773.27 | | 0.000164 | $ | 5.39 |
| 4/2/2005 | | 0.06375 | 0.000174658 | | $ 32,777.82 | | 0.000164 | $ | 5.39 |
| 4/3/2005 | | 0.06375 | 0.000174658 | | $ 32,782.36 | | 0.000164 | $ | 5.39 |
| 4/4/2005 | | 0.06375 | 0.000174658 | | $ 32,786.90 | | 0.000164 | $ | 5.39 |
| 4/5/2005 | | 0.06375 | 0.000174658 | | $ 32,791.44 | | 0.000164 | $ | 5.39 |
| 4/6/2005 | | 0.06375 | 0.000174658 | | $ 32,795.98 | | 0.000164 | $ | 5.39 |
| 4/7/2005 | | 0.06375 | 0.000174658 | | $ 32,800.52 | | 0.000164 | $ | 5.39 |
| 4/8/2005 | | 0.06375 | 0.000174658 | | $ 32,805.06 | | 0.000164 | $ | 5.39 |
| 4/9/2005 | | 0.06375 | 0.000174658 | | $ 32,809.60 | | 0.000164 | $ | 5.39 |
| 4/10/2005 | | 0.06375 | 0.000174658 | | $ 32,814.14 | | 0.000164 | $ | 5.39 |
| 4/11/2005 | | 0.06375 | 0.000174658 | | $ 32,818.68 | | 0.000164 | $ | 5.39 |
| 4/12/2005 | | 0.06375 | 0.000174658 | | $ 32,823.22 | | 0.000164 | $ | 5.40 |
| 4/13/2005 | | 0.06375 | 0.000174658 | | $ 32,827.76 | | 0.000164 | $ | 5.40 |
| 4/14/2005 | | 0.06375 | 0.000174658 | | $ 32,832.30 | | 0.000164 | $ | 5.40 |
| 4/15/2005 | | 0.06375 | 0.000174658 | | $ 32,836.84 | | 0.000164 | $ | 5.40 |
| 4/16/2005 | | 0.06375 | 0.000174658 | | $ 32,841.38 | | 0.000164 | $ | 5.40 |
| 4/17/2005 | | 0.06375 | 0.000174658 | | $ 32,845.92 | | 0.000164 | $ | 5.40 |
| 4/18/2005 | | 0.06375 | 0.000174658 | | $ 32,850.46 | | 0.000164 | $ | 5.40 |
| 4/19/2005 | | 0.06375 | 0.000174658 | | $ 32,855.00 | | 0.000164 | $ | 5.40 |
| 4/20/2005 | | 0.06375 | 0.000174658 | | $ 32,859.54 | | 0.000164 | $ | 5.40 |
| 4/21/2005 | | 0.06375 | 0.000174658 | | $ 32,864.08 | | 0.000164 | $ | 5.40 |
| 4/22/2005 | | 0.06375 | 0.000174658 | | $ 32,868.62 | | 0.000164 | $ | 5.40 |
| 4/23/2005 | | 0.06375 | 0.000174658 | | $ 32,873.16 | | 0.000164 | $ | 5.40 |
| 4/24/2005 | | 0.06375 | 0.000174658 | | $ 32,877.70 | | 0.000164 | $ | 5.40 |
| 4/25/2005 | | 0.06375 | 0.000174658 | | $ 32,882.24 | | 0.000164 | $ | 5.41 |
| 4/26/2005 | | 0.06375 | 0.000174658 | | $ 32,886.78 | | 0.000164 | $ | 5.41 |
| 4/27/2005 | | 0.06375 | 0.000174658 | | $ 32,891.32 | | 0.000164 | $ | 5.41 |
| 4/28/2005 | | 0.06375 | 0.000174658 | | $ 32,895.86 | | 0.000164 | $ | 5.41 |
| 4/29/2005 | | 0.06375 | 0.000174658 | | $ 32,900.40 | | 0.000164 | $ | 5.41 |
| 4/30/2005 | | 0.06375 | 0.000174658 | | $ 32,904.94 | | 0.000164 | $ | 5.41 |
| 5/1/2005 | | 0.06375 | 0.000174658 | | $ 32,909.48 | | 0.000164 | $ | 5.41 |
| 5/2/2005 | | 0.06375 | 0.000174658 | | $ 32,914.02 | | 0.000164 | $ | 5.41 |
| 5/3/2005 | | 0.06375 | 0.000174658 | | $ 32,918.56 | | 0.000164 | $ | 5.41 |
| 5/4/2005 | | 0.06375 | 0.000174658 | | $ 32,923.10 | | 0.000164 | $ | 5.41 |
| 5/5/2005 | | 0.06375 | 0.000174658 | | $ 32,927.64 | | 0.000164 | $ | 5.41 |
| 5/6/2005 | | 0.06375 | 0.000174658 | | $ 32,932.18 | | 0.000164 | $ | 5.41 |
| 5/7/2005 | | 0.06375 | 0.000174658 | | $ 32,936.72 | | 0.000164 | $ | 5.41 |
| 5/8/2005 | | 0.06375 | 0.000174658 | | $ 32,941.26 | | 0.000164 | $ | 5.42 |
| 5/9/2005 | | 0.06375 | 0.000174658 | | $ 32,945.80 | | 0.000164 | $ | 5.42 |
| 5/10/2005 | | 0.06375 | 0.000174658 | | $ 32,950.34 | | 0.000164 | $ | 5.42 |
| 5/11/2005 | | 0.06375 | 0.000174658 | | $ 32,954.88 | | 0.000164 | $ | 5.42 |
| 5/12/2005 | | 0.06375 | 0.000174658 | | $ 32,959.42 | | 0.000164 | $ | 5.42 |
| 5/13/2005 | | 0.06375 | 0.000174658 | | $ 32,963.96 | | 0.000164 | $ | 5.42 |
| 5/14/2005 | | 0.06375 | 0.000174658 | | $ 32,968.50 | | 0.000164 | $ | 5.42 |
| 5/15/2005 | | 0.06375 | 0.000174658 | | $ 32,973.04 | | 0.000164 | $ | 5.42 |
| 5/16/2005 | | 0.06375 | 0.000174658 | | $ 32,977.58 | | 0.000164 | $ | 5.42 |
| 5/17/2005 | | 0.06375 | 0.000174658 | | $ 32,982.12 | | 0.000164 | $ | 5.42 |
| 5/18/2005 | | 0.06375 | 0.000174658 | | $ 32,986.66 | | 0.000164 | $ | 5.42 |
| 5/19/2005 | | 0.06375 | 0.000174658 | | $ 32,991.20 | | 0.000164 | $ | 5.42 |
| 5/20/2005 | | 0.06375 | 0.000174658 | | $ 32,995.74 | | 0.000164 | $ | 5.42 |
| 5/21/2005 | | 0.06375 | 0.000174658 | | $ 33,000.28 | | 0.000164 | $ | 5.42 |
| 5/22/2005 | | 0.06375 | 0.000174658 | | $ 33,004.82 | | 0.000164 | $ | 5.43 |
| 5/23/2005 | | 0.06375 | 0.000174658 | | $ 33,009.36 | | 0.000164 | $ | 5.43 |
| 5/24/2005 | | 0.06375 | 0.000174658 | | $ 33,013.90 | | 0.000164 | $ | 5.43 |
| 5/25/2005 | | 0.06375 | 0.000174658 | | $ 33,018.44 | | 0.000164 | $ | 5.43 |
| 5/26/2005 | | 0.06375 | 0.000174658 | | $ 33,022.99 | | 0.000164 | $ | 5.43 |
| 5/27/2005 | | 0.06375 | 0.000174658 | | $ 33,027.53 | | 0.000164 | $ | 5.43 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/28/2005 | | 0.06375 | 0.000174658 | | $33,032.07 | | 0.000164 | $ 5.43 |
| 5/29/2005 | | 0.06375 | 0.000174658 | | $33,036.61 | | 0.000164 | $ 5.43 |
| 5/30/2005 | | 0.06375 | 0.000174658 | | $33,041.15 | | 0.000164 | $ 5.43 |
| 5/31/2005 | | 0.06375 | 0.000174658 | | $33,045.69 | | 0.000164 | $ 5.43 |
| 6/1/2005 | | 0.06375 | 0.000174658 | | $33,050.23 | | 0.000164 | $ 5.43 |
| 6/2/2005 | | 0.06375 | 0.000174658 | | $33,054.77 | | 0.000164 | $ 5.43 |
| 6/3/2005 | | 0.06375 | 0.000174658 | | $33,059.31 | | 0.000164 | $ 5.43 |
| 6/4/2005 | | 0.06375 | 0.000174658 | | $33,063.85 | | 0.000164 | $ 5.44 |
| 6/5/2005 | | 0.06375 | 0.000174658 | | $33,068.39 | | 0.000164 | $ 5.44 |
| 6/6/2005 | | 0.06375 | 0.000174658 | | $33,072.93 | | 0.000164 | $ 5.44 |
| 6/7/2005 | | 0.06375 | 0.000174658 | | $33,077.47 | | 0.000164 | $ 5.44 |
| 6/8/2005 | | 0.06375 | 0.000174658 | | $33,082.01 | | 0.000164 | $ 5.44 |
| 6/9/2005 | | 0.06375 | 0.000174658 | | $33,086.55 | | 0.000164 | $ 5.44 |
| 6/10/2005 | | 0.06375 | 0.000174658 | | $33,091.09 | | 0.000164 | $ 5.44 |
| 6/11/2005 | | 0.06375 | 0.000174658 | | $33,095.63 | | 0.000164 | $ 5.44 |
| 6/12/2005 | | 0.06375 | 0.000174658 | | $33,100.17 | | 0.000164 | $ 5.44 |
| 6/13/2005 | | 0.06375 | 0.000174658 | | $33,104.71 | | 0.000164 | $ 5.44 |
| 6/14/2005 | | 0.06375 | 0.000174658 | | $33,109.25 | | 0.000164 | $ 5.44 |
| 6/15/2005 | | 0.06375 | 0.000174658 | | $33,113.79 | | 0.000164 | $ 5.44 |
| 6/16/2005 | | 0.06375 | 0.000174658 | | $33,118.33 | | 0.000164 | $ 5.44 |
| 6/17/2005 | | 0.06375 | 0.000174658 | | $33,122.87 | | 0.000164 | $ 5.44 |
| 6/18/2005 | | 0.06375 | 0.000174658 | | $33,127.41 | | 0.000164 | $ 5.45 |
| 6/19/2005 | | 0.06375 | 0.000174658 | | $33,131.95 | | 0.000164 | $ 5.45 |
| 6/20/2005 | | 0.06375 | 0.000174658 | | $33,136.49 | | 0.000164 | $ 5.45 |
| 6/21/2005 | | 0.06375 | 0.000174658 | | $33,141.03 | | 0.000164 | $ 5.45 |
| 6/22/2005 | | 0.06375 | 0.000174658 | | $33,145.57 | | 0.000164 | $ 5.45 |
| 6/23/2005 | | 0.06375 | 0.000174658 | | $33,150.11 | | 0.000164 | $ 5.45 |
| 6/24/2005 | | 0.06375 | 0.000174658 | | $33,154.65 | | 0.000164 | $ 5.45 |
| 6/25/2005 | | 0.06375 | 0.000174658 | | $33,159.19 | | 0.000164 | $ 5.45 |
| 6/26/2005 | | 0.06375 | 0.000174658 | | $33,163.73 | | 0.000164 | $ 5.45 |
| 6/27/2005 | | 0.06375 | 0.000174658 | | $33,168.27 | | 0.000164 | $ 5.45 |
| 6/28/2005 | | 0.06375 | 0.000174658 | | $33,172.81 | | 0.000164 | $ 5.45 |
| 6/29/2005 | | 0.06375 | 0.000174658 | | $33,177.35 | | 0.000164 | $ 5.45 |
| 6/30/2005 | | 0.06375 | 0.000174658 | | $33,181.89 | | 0.000164 | $ 5.45 |
| 7/1/2005 | | 0.06375 | 0.000174658 | | $33,186.43 | | 0.000164 | $ 5.46 |
| 7/2/2005 | | 0.06375 | 0.000174658 | | $33,190.97 | | 0.000164 | $ 5.46 |
| 7/3/2005 | | 0.06375 | 0.000174658 | | $33,195.51 | | 0.000164 | $ 5.46 |
| 7/4/2005 | | 0.06375 | 0.000174658 | | $33,200.05 | | 0.000164 | $ 5.46 |
| 7/5/2005 | | 0.06375 | 0.000174658 | | $33,204.59 | | 0.000164 | $ 5.46 |
| 7/6/2005 | | 0.06375 | 0.000174658 | | $33,209.13 | | 0.000164 | $ 5.46 |
| 7/7/2005 | | 0.06375 | 0.000174658 | | $33,213.67 | | 0.000164 | $ 5.46 |
| 7/8/2005 | | 0.06375 | 0.000174658 | | $33,218.21 | | 0.000164 | $ 5.46 |
| 7/9/2005 | | 0.06375 | 0.000174658 | | $33,222.75 | | 0.000164 | $ 5.46 |
| 7/10/2005 | | 0.06375 | 0.000174658 | | $33,227.29 | | 0.000164 | $ 5.46 |
| 7/11/2005 | | 0.06375 | 0.000174658 | | $33,231.83 | | 0.000164 | $ 5.46 |
| 7/12/2005 | | 0.06375 | 0.000174658 | | $33,236.37 | | 0.000164 | $ 5.46 |
| 7/13/2005 | | 0.06375 | 0.000174658 | | $33,240.91 | | 0.000164 | $ 5.46 |
| 7/14/2005 | | 0.06375 | 0.000174658 | | $33,245.45 | | 0.000164 | $ 5.47 |
| 7/15/2005 | | 0.06375 | 0.000174658 | | $33,249.99 | | 0.000164 | $ 5.47 |
| 7/16/2005 | | 0.06375 | 0.000174658 | | $33,254.53 | | 0.000164 | $ 5.47 |
| 7/17/2005 | | 0.06375 | 0.000174658 | | $33,259.07 | | 0.000164 | $ 5.47 |
| 7/18/2005 | | 0.06375 | 0.000174658 | | $33,263.61 | | 0.000164 | $ 5.47 |
| 7/19/2005 | | 0.06375 | 0.000174658 | | $33,268.16 | | 0.000164 | $ 5.47 |
| 7/20/2005 | | 0.06375 | 0.000174658 | | $33,272.70 | | 0.000164 | $ 5.47 |
| 7/21/2005 | | 0.06375 | 0.000174658 | | $33,277.24 | | 0.000164 | $ 5.47 |
| 7/22/2005 | | 0.06375 | 0.000174658 | | $33,281.78 | | 0.000164 | $ 5.47 |
| 7/23/2005 | | 0.06375 | 0.000174658 | | $33,286.32 | | 0.000164 | $ 5.47 |
| 7/24/2005 | | 0.06375 | 0.000174658 | | $33,290.86 | | 0.000164 | $ 5.47 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/25/2005 | | 0.06375 | 0.000174658 | | $ 33,295.40 | | 0.000164 | $ | 5.47 |
| 7/26/2005 | | 0.06375 | 0.000174658 | | $ 33,299.94 | | 0.000164 | $ | 5.47 |
| 7/27/2005 | | 0.06375 | 0.000174658 | | $ 33,304.48 | | 0.000164 | $ | 5.47 |
| 7/28/2005 | | 0.06375 | 0.000174658 | | $ 33,309.02 | | 0.000164 | $ | 5.48 |
| 7/29/2005 | | 0.06375 | 0.000174658 | | $ 33,313.56 | | 0.000164 | $ | 5.48 |
| 7/30/2005 | | 0.06375 | 0.000174658 | | $ 33,318.10 | | 0.000164 | $ | 5.48 |
| 7/31/2005 | | 0.06375 | 0.000174658 | | $ 33,322.64 | | 0.000164 | $ | 5.48 |
| 8/1/2005 | | 0.06375 | 0.000174658 | | $ 33,327.18 | | 0.000164 | $ | 5.48 |
| 8/2/2005 | | 0.06375 | 0.000174658 | | $ 33,331.72 | | 0.000164 | $ | 5.48 |
| 8/3/2005 | | 0.06375 | 0.000174658 | | $ 33,336.26 | | 0.000164 | $ | 5.48 |
| 8/4/2005 | | 0.06375 | 0.000174658 | | $ 33,340.80 | | 0.000164 | $ | 5.48 |
| 8/5/2005 | | 0.06375 | 0.000174658 | | $ 33,345.34 | | 0.000164 | $ | 5.48 |
| 8/6/2005 | | 0.06375 | 0.000174658 | | $ 33,349.88 | | 0.000164 | $ | 5.48 |
| 8/7/2005 | | 0.06375 | 0.000174658 | | $ 33,354.42 | | 0.000164 | $ | 5.48 |
| 8/8/2005 | | 0.06375 | 0.000174658 | | $ 33,358.96 | | 0.000164 | $ | 5.48 |
| 8/9/2005 | | 0.06375 | 0.000174658 | | $ 33,363.50 | | 0.000164 | $ | 5.48 |
| 8/10/2005 | | 0.06375 | 0.000174658 | | $ 33,368.04 | | 0.000164 | $ | 5.49 |
| 8/11/2005 | | 0.06375 | 0.000174658 | | $ 33,372.58 | | 0.000164 | $ | 5.49 |
| 8/12/2005 | | 0.06375 | 0.000174658 | | $ 33,377.12 | | 0.000164 | $ | 5.49 |
| 8/13/2005 | | 0.06375 | 0.000174658 | | $ 33,381.66 | | 0.000164 | $ | 5.49 |
| 8/14/2005 | | 0.06375 | 0.000174658 | | $ 33,386.20 | | 0.000164 | $ | 5.49 |
| 8/15/2005 | | 0.06375 | 0.000174658 | | $ 33,390.74 | | 0.000164 | $ | 5.49 |
| 8/16/2005 | | 0.06375 | 0.000174658 | | $ 33,395.28 | | 0.000164 | $ | 5.49 |
| 8/17/2005 | | 0.06375 | 0.000174658 | | $ 33,399.82 | | 0.000164 | $ | 5.49 |
| 8/18/2005 | | 0.06375 | 0.000174658 | | $ 33,404.36 | | 0.000164 | $ | 5.49 |
| 8/19/2005 | | 0.06375 | 0.000174658 | | $ 33,408.90 | | 0.000164 | $ | 5.49 |
| 8/20/2005 | | 0.06375 | 0.000174658 | | $ 33,413.44 | | 0.000164 | $ | 5.49 |
| 8/21/2005 | | 0.06375 | 0.000174658 | | $ 33,417.98 | | 0.000164 | $ | 5.49 |
| 8/22/2005 | | 0.06375 | 0.000174658 | | $ 33,422.52 | | 0.000164 | $ | 5.49 |
| 8/23/2005 | | 0.06375 | 0.000174658 | | $ 33,427.06 | | 0.000164 | $ | 5.49 |
| 8/24/2005 | | 0.06375 | 0.000174658 | | $ 33,431.60 | | 0.000164 | $ | 5.50 |
| 8/25/2005 | | 0.06375 | 0.000174658 | | $ 33,436.14 | | 0.000164 | $ | 5.50 |
| 8/26/2005 | | 0.06375 | 0.000174658 | | $ 33,440.68 | | 0.000164 | $ | 5.50 |
| 8/27/2005 | | 0.06375 | 0.000174658 | | $ 33,445.22 | | 0.000164 | $ | 5.50 |
| 8/28/2005 | | 0.06375 | 0.000174658 | | $ 33,449.76 | | 0.000164 | $ | 5.50 |
| 8/29/2005 | | 0.06375 | 0.000174658 | | $ 33,454.30 | | 0.000164 | $ | 5.50 |
| 8/30/2005 | | 0.06375 | 0.000174658 | | $ 33,458.84 | | 0.000164 | $ | 5.50 |
| 8/31/2005 | | 0.06375 | 0.000174658 | | $ 33,463.38 | | 0.000164 | $ | 5.50 |
| 9/1/2005 | | 0.06375 | 0.000174658 | | $ 33,467.92 | | 0.000164 | $ | 5.50 |
| 9/2/2005 | | 0.06375 | 0.000174658 | | $ 33,472.46 | | 0.000164 | $ | 5.50 |
| 9/3/2005 | | 0.06375 | 0.000174658 | | $ 33,477.00 | | 0.000164 | $ | 5.50 |
| 9/4/2005 | | 0.06375 | 0.000174658 | | $ 33,481.54 | | 0.000164 | $ | 5.50 |
| 9/5/2005 | | 0.06375 | 0.000174658 | | $ 33,486.08 | | 0.000164 | $ | 5.50 |
| 9/6/2005 | | 0.06375 | 0.000174658 | | $ 33,490.62 | | 0.000164 | $ | 5.51 |
| 9/7/2005 | | 0.06375 | 0.000174658 | | $ 33,495.16 | | 0.000164 | $ | 5.51 |
| 9/8/2005 | | 0.06375 | 0.000174658 | | $ 33,499.70 | | 0.000164 | $ | 5.51 |
| 9/9/2005 | | 0.06375 | 0.000174658 | | $ 33,504.24 | | 0.000164 | $ | 5.51 |
| 9/10/2005 | | 0.06375 | 0.000174658 | | $ 33,508.78 | | 0.000164 | $ | 5.51 |
| 9/11/2005 | | 0.06375 | 0.000174658 | | $ 33,513.32 | | 0.000164 | $ | 5.51 |
| 9/12/2005 | | 0.06375 | 0.000174658 | | $ 33,517.87 | | 0.000164 | $ | 5.51 |
| 9/13/2005 | | 0.06375 | 0.000174658 | | $ 33,522.41 | | 0.000164 | $ | 5.51 |
| 9/14/2005 | | 0.06375 | 0.000174658 | | $ 33,526.95 | | 0.000164 | $ | 5.51 |
| 9/15/2005 | | 0.06375 | 0.000174658 | | $ 33,531.49 | | 0.000164 | $ | 5.51 |
| 9/16/2005 | | 0.06375 | 0.000174658 | | $ 33,536.03 | | 0.000164 | $ | 5.51 |
| 9/17/2005 | | 0.06375 | 0.000174658 | | $ 33,540.57 | | 0.000164 | $ | 5.51 |
| 9/18/2005 | | 0.06375 | 0.000174658 | | $ 33,545.11 | | 0.000164 | $ | 5.51 |
| 9/19/2005 | | 0.06375 | 0.000174658 | | $ 33,549.65 | | 0.000164 | $ | 5.52 |
| 9/20/2005 | | 0.06375 | 0.000174658 | | $ 33,554.19 | | 0.000164 | $ | 5.52 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/21/2005 | | 0.06375 | 0.000174658 | | $ 33,558.73 | | 0.000164 | $ | 5.52 |
| 9/22/2005 | | 0.06375 | 0.000174658 | | $ 33,563.27 | | 0.000164 | $ | 5.52 |
| 9/23/2005 | | 0.06375 | 0.000174658 | | $ 33,567.81 | | 0.000164 | $ | 5.52 |
| 9/24/2005 | | 0.06375 | 0.000174658 | | $ 33,572.35 | | 0.000164 | $ | 5.52 |
| 9/25/2005 | | 0.06375 | 0.000174658 | | $ 33,576.89 | | 0.000164 | $ | 5.52 |
| 9/26/2005 | | 0.06375 | 0.000174658 | | $ 33,581.43 | | 0.000164 | $ | 5.52 |
| 9/27/2005 | | 0.06375 | 0.000174658 | | $ 33,585.97 | | 0.000164 | $ | 5.52 |
| 9/28/2005 | | 0.06375 | 0.000174658 | | $ 33,590.51 | | 0.000164 | $ | 5.52 |
| 9/29/2005 | | 0.06375 | 0.000174658 | | $ 33,595.05 | | 0.000164 | $ | 5.52 |
| 9/30/2005 | | 0.06375 | 0.000174658 | | $ 33,599.59 | | 0.000164 | $ | 5.52 |
| 10/1/2005 | | 0.06375 | 0.000174658 | | $ 33,604.13 | | 0.000164 | $ | 5.52 |
| 10/2/2005 | | 0.06375 | 0.000174658 | | $ 33,608.67 | | 0.000164 | $ | 5.52 |
| 10/3/2005 | | 0.06375 | 0.000174658 | | $ 33,613.21 | | 0.000164 | $ | 5.53 |
| 10/4/2005 | | 0.06375 | 0.000174658 | | $ 33,617.75 | | 0.000164 | $ | 5.53 |
| 10/5/2005 | | 0.06375 | 0.000174658 | | $ 33,622.29 | | 0.000164 | $ | 5.53 |
| 10/6/2005 | | 0.06375 | 0.000174658 | | $ 33,626.83 | | 0.000164 | $ | 5.53 |
| 10/7/2005 | | 0.06375 | 0.000174658 | | $ 33,631.37 | | 0.000164 | $ | 5.53 |
| 10/8/2005 | | 0.06375 | 0.000174658 | | $ 33,635.91 | | 0.000164 | $ | 5.53 |
| 10/9/2005 | | 0.06375 | 0.000174658 | | $ 33,640.45 | | 0.000164 | $ | 5.53 |
| 10/10/2005 | | 0.06375 | 0.000174658 | | $ 33,644.99 | | 0.000164 | $ | 5.53 |
| 10/11/2005 | | 0.06375 | 0.000174658 | | $ 33,649.53 | | 0.000164 | $ | 5.53 |
| 10/12/2005 | | 0.06375 | 0.000174658 | | $ 33,654.07 | | 0.000164 | $ | 5.53 |
| 10/13/2005 | | 0.06375 | 0.000174658 | | $ 33,658.61 | | 0.000164 | $ | 5.53 |
| 10/14/2005 | | 0.06375 | 0.000174658 | | $ 33,663.15 | | 0.000164 | $ | 5.53 |
| 10/15/2005 | | 0.06375 | 0.000174658 | | $ 33,667.69 | | 0.000164 | $ | 5.53 |
| 10/16/2005 | | 0.06375 | 0.000174658 | | $ 33,672.23 | | 0.000164 | $ | 5.54 |
| 10/17/2005 | | 0.06375 | 0.000174658 | | $ 33,676.77 | | 0.000164 | $ | 5.54 |
| 10/18/2005 | | 0.06375 | 0.000174658 | | $ 33,681.31 | | 0.000164 | $ | 5.54 |
| 10/19/2005 | | 0.06375 | 0.000174658 | | $ 33,685.85 | | 0.000164 | $ | 5.54 |
| 10/20/2005 | | 0.06375 | 0.000174658 | | $ 33,690.39 | | 0.000164 | $ | 5.54 |
| 10/21/2005 | | 0.06375 | 0.000174658 | | $ 33,694.93 | | 0.000164 | $ | 5.54 |
| 10/22/2005 | | 0.06375 | 0.000174658 | | $ 33,699.47 | | 0.000164 | $ | 5.54 |
| 10/23/2005 | | 0.06375 | 0.000174658 | | $ 33,704.01 | | 0.000164 | $ | 5.54 |
| 10/24/2005 | | 0.06375 | 0.000174658 | | $ 33,708.55 | | 0.000164 | $ | 5.54 |
| 10/25/2005 | | 0.06375 | 0.000174658 | | $ 33,713.09 | | 0.000164 | $ | 5.54 |
| 10/26/2005 | | 0.06375 | 0.000174658 | | $ 33,717.63 | | 0.000164 | $ | 5.54 |
| 10/27/2005 | | 0.06375 | 0.000174658 | | $ 33,722.17 | | 0.000164 | $ | 5.54 |
| 10/28/2005 | | 0.06375 | 0.000174658 | | $ 33,726.71 | | 0.000164 | $ | 5.54 |
| 10/29/2005 | | 0.06375 | 0.000174658 | | $ 33,731.25 | | 0.000164 | $ | 5.54 |
| 10/30/2005 | | 0.06375 | 0.000174658 | | $ 33,735.79 | | 0.000164 | $ | 5.55 |
| 10/31/2005 | | 0.06375 | 0.000174658 | | $ 33,740.33 | | 0.000164 | $ | 5.55 |
| 11/1/2005 | | 0.06375 | 0.000174658 | | $ 33,744.87 | | 0.000164 | $ | 5.55 |
| 11/2/2005 | | 0.06375 | 0.000174658 | | $ 33,749.41 | | 0.000164 | $ | 5.55 |
| 11/3/2005 | | 0.06375 | 0.000174658 | | $ 33,753.95 | | 0.000164 | $ | 5.55 |
| 11/4/2005 | | 0.06375 | 0.000174658 | | $ 33,758.49 | | 0.000164 | $ | 5.55 |
| 11/5/2005 | | 0.06375 | 0.000174658 | | $ 33,763.04 | | 0.000164 | $ | 5.55 |
| 11/6/2005 | | 0.06375 | 0.000174658 | | $ 33,767.58 | | 0.000164 | $ | 5.55 |
| 11/7/2005 | | 0.06375 | 0.000174658 | | $ 33,772.12 | | 0.000164 | $ | 5.55 |
| 11/8/2005 | | 0.06375 | 0.000174658 | | $ 33,776.66 | | 0.000164 | $ | 5.55 |
| 11/9/2005 | | 0.06375 | 0.000174658 | | $ 33,781.20 | | 0.000164 | $ | 5.55 |
| 11/10/2005 | | 0.06375 | 0.000174658 | | $ 33,785.74 | | 0.000164 | $ | 5.55 |
| 11/11/2005 | | 0.06375 | 0.000174658 | | $ 33,790.28 | | 0.000164 | $ | 5.55 |
| 11/12/2005 | | 0.06375 | 0.000174658 | | $ 33,794.82 | | 0.000164 | $ | 5.56 |
| 11/13/2005 | | 0.06375 | 0.000174658 | | $ 33,799.36 | | 0.000164 | $ | 5.56 |
| 11/14/2005 | | 0.06375 | 0.000174658 | | $ 33,803.90 | | 0.000164 | $ | 5.56 |
| 11/15/2005 | | 0.06375 | 0.000174658 | | $ 33,808.44 | | 0.000164 | $ | 5.56 |
| 11/16/2005 | | 0.06375 | 0.000174658 | | $ 33,812.98 | | 0.000164 | $ | 5.56 |
| 11/17/2005 | | 0.06375 | 0.000174658 | | $ 33,817.52 | | 0.000164 | $ | 5.56 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/18/2005 | | 0.06375 | 0.000174658 | | $33,822.06 | | 0.000164 | $ 5.56 |
| 11/19/2005 | | 0.06375 | 0.000174658 | | $33,826.60 | | 0.000164 | $ 5.56 |
| 11/20/2005 | | 0.06375 | 0.000174658 | | $33,831.14 | | 0.000164 | $ 5.56 |
| 11/21/2005 | | 0.06375 | 0.000174658 | | $33,835.68 | | 0.000164 | $ 5.56 |
| 11/22/2005 | | 0.06375 | 0.000174658 | | $33,840.22 | | 0.000164 | $ 5.56 |
| 11/23/2005 | | 0.06375 | 0.000174658 | | $33,844.76 | | 0.000164 | $ 5.56 |
| 11/24/2005 | | 0.06375 | 0.000174658 | | $33,849.30 | | 0.000164 | $ 5.56 |
| 11/25/2005 | | 0.06375 | 0.000174658 | | $33,853.84 | | 0.000164 | $ 5.57 |
| 11/26/2005 | | 0.06375 | 0.000174658 | | $33,858.38 | | 0.000164 | $ 5.57 |
| 11/27/2005 | | 0.06375 | 0.000174658 | | $33,862.92 | | 0.000164 | $ 5.57 |
| 11/28/2005 | | 0.06375 | 0.000174658 | | $33,867.46 | | 0.000164 | $ 5.57 |
| 11/29/2005 | | 0.06375 | 0.000174658 | | $33,872.00 | | 0.000164 | $ 5.57 |
| 11/30/2005 | | 0.06375 | 0.000174658 | | $33,876.54 | | 0.000164 | $ 5.57 |
| 12/1/2005 | | 0.06375 | 0.000174658 | | $33,881.08 | | 0.000164 | $ 5.57 |
| 12/2/2005 | | 0.06375 | 0.000174658 | | $33,885.62 | | 0.000164 | $ 5.57 |
| 12/3/2005 | | 0.06375 | 0.000174658 | | $33,890.16 | | 0.000164 | $ 5.57 |
| 12/4/2005 | | 0.06375 | 0.000174658 | | $33,894.70 | | 0.000164 | $ 5.57 |
| 12/5/2005 | | 0.06375 | 0.000174658 | | $33,899.24 | | 0.000164 | $ 5.57 |
| 12/6/2005 | | 0.06375 | 0.000174658 | | $33,903.78 | | 0.000164 | $ 5.57 |
| 12/7/2005 | | 0.06375 | 0.000174658 | | $33,908.32 | | 0.000164 | $ 5.57 |
| 12/8/2005 | | 0.06375 | 0.000174658 | | $33,912.86 | | 0.000164 | $ 5.57 |
| 12/9/2005 | | 0.06375 | 0.000174658 | | $33,917.40 | | 0.000164 | $ 5.58 |
| 12/10/2005 | | 0.06375 | 0.000174658 | | $33,921.94 | | 0.000164 | $ 5.58 |
| 12/11/2005 | | 0.06375 | 0.000174658 | | $33,926.48 | | 0.000164 | $ 5.58 |
| 12/12/2005 | | 0.06375 | 0.000174658 | | $33,931.02 | | 0.000164 | $ 5.58 |
| 12/13/2005 | | 0.06375 | 0.000174658 | | $33,935.56 | | 0.000164 | $ 5.58 |
| 12/14/2005 | | 0.06375 | 0.000174658 | | $33,940.10 | | 0.000164 | $ 5.58 |
| 12/15/2005 | | 0.06375 | 0.000174658 | | $33,944.64 | | 0.000164 | $ 5.58 |
| 12/16/2005 | | 0.06375 | 0.000174658 | | $33,949.18 | | 0.000164 | $ 5.58 |
| 12/17/2005 | | 0.06375 | 0.000174658 | | $33,953.72 | | 0.000164 | $ 5.58 |
| 12/18/2005 | | 0.06375 | 0.000174658 | | $33,958.26 | | 0.000164 | $ 5.58 |
| 12/19/2005 | | 0.06375 | 0.000174658 | | $33,962.80 | | 0.000164 | $ 5.58 |
| 12/20/2005 | | 0.06375 | 0.000174658 | | $33,967.34 | | 0.000164 | $ 5.58 |
| 12/21/2005 | | 0.06375 | 0.000174658 | | $33,971.88 | | 0.000164 | $ 5.58 |
| 12/22/2005 | | 0.06375 | 0.000174658 | | $33,976.42 | | 0.000164 | $ 5.59 |
| 12/23/2005 | | 0.06375 | 0.000174658 | | $33,980.96 | | 0.000164 | $ 5.59 |
| 12/24/2005 | | 0.06375 | 0.000174658 | | $33,985.50 | | 0.000164 | $ 5.59 |
| 12/25/2005 | | 0.06375 | 0.000174658 | | $33,990.04 | | 0.000164 | $ 5.59 |
| 12/26/2005 | | 0.06375 | 0.000174658 | | $33,994.58 | | 0.000164 | $ 5.59 |
| 12/27/2005 | | 0.06375 | 0.000174658 | | $33,999.12 | | 0.000164 | $ 5.59 |
| 12/28/2005 | | 0.06375 | 0.000174658 | | $34,003.66 | | 0.000164 | $ 5.59 |
| 12/29/2005 | | 0.06375 | 0.000174658 | | $34,008.21 | | 0.000164 | $ 5.59 |
| 12/30/2005 | | 0.06375 | 0.000174658 | | $34,012.75 | | 0.000164 | $ 5.59 |
| 12/31/2005 | | 0.06375 | 0.000174658 | | $34,017.29 | | 0.000164 | $ 5.59 |
| 1/1/2006 | | 0.06375 | 0.000174658 | | $34,021.83 | | 0.000164 | $ 5.59 |
| 1/2/2006 | | 0.06375 | 0.000174658 | | $34,026.37 | | 0.000164 | $ 5.59 |
| 1/3/2006 | | 0.06375 | 0.000174658 | | $34,030.91 | | 0.000164 | $ 5.59 |
| 1/4/2006 | | 0.06375 | 0.000174658 | | $34,035.45 | | 0.000164 | $ 5.59 |
| 1/5/2006 | | 0.06375 | 0.000174658 | | $34,039.99 | | 0.000164 | $ 5.60 |
| 1/6/2006 | | 0.06375 | 0.000174658 | | $34,044.53 | | 0.000164 | $ 5.60 |
| 1/7/2006 | | 0.06375 | 0.000174658 | | $34,049.07 | | 0.000164 | $ 5.60 |
| 1/8/2006 | | 0.06375 | 0.000174658 | | $34,053.61 | | 0.000164 | $ 5.60 |
| 1/9/2006 | | 0.06375 | 0.000174658 | | $34,058.15 | | 0.000164 | $ 5.60 |
| 1/10/2006 | | 0.06375 | 0.000174658 | | $34,062.69 | | 0.000164 | $ 5.60 |
| 1/11/2006 | | 0.06375 | 0.000174658 | | $34,067.23 | | 0.000164 | $ 5.60 |
| 1/12/2006 | | 0.06375 | 0.000174658 | | $34,071.77 | | 0.000164 | $ 5.60 |
| 1/13/2006 | | 0.06375 | 0.000174658 | | $34,076.31 | | 0.000164 | $ 5.60 |
| 1/14/2006 | | 0.06375 | 0.000174658 | | $34,080.85 | | 0.000164 | $ 5.60 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/15/2006 | | 0.06375 | 0.000174658 | | $34,085.39 | | 0.000164 | $ | 5.60 |
| 1/16/2006 | | 0.06375 | 0.000174658 | | $34,089.93 | | 0.000164 | $ | 5.60 |
| 1/17/2006 | | 0.06375 | 0.000174658 | | $34,094.47 | | 0.000164 | $ | 5.60 |
| 1/18/2006 | | 0.06375 | 0.000174658 | | $34,099.01 | | 0.000164 | $ | 5.61 |
| 1/19/2006 | | 0.06375 | 0.000174658 | | $34,103.55 | | 0.000164 | $ | 5.61 |
| 1/20/2006 | | 0.06375 | 0.000174658 | | $34,108.09 | | 0.000164 | $ | 5.61 |
| 1/21/2006 | | 0.06375 | 0.000174658 | | $34,112.63 | | 0.000164 | $ | 5.61 |
| 1/22/2006 | | 0.06375 | 0.000174658 | | $34,117.17 | | 0.000164 | $ | 5.61 |
| 1/23/2006 | | 0.06375 | 0.000174658 | | $34,121.71 | | 0.000164 | $ | 5.61 |
| 1/24/2006 | | 0.06375 | 0.000174658 | | $34,126.25 | | 0.000164 | $ | 5.61 |
| 1/25/2006 | | 0.06375 | 0.000174658 | | $34,130.79 | | 0.000164 | $ | 5.61 |
| 1/26/2006 | | 0.06375 | 0.000174658 | | $34,135.33 | | 0.000164 | $ | 5.61 |
| 1/27/2006 | | 0.06375 | 0.000174658 | | $34,139.87 | | 0.000164 | $ | 5.61 |
| 1/28/2006 | | 0.06375 | 0.000174658 | | $34,144.41 | | 0.000164 | $ | 5.61 |
| 1/29/2006 | | 0.06375 | 0.000174658 | | $34,148.95 | | 0.000164 | $ | 5.61 |
| 1/30/2006 | | 0.06375 | 0.000174658 | | $34,153.49 | | 0.000164 | $ | 5.61 |
| 1/31/2006 | | 0.06375 | 0.000174658 | | $34,158.03 | | 0.000164 | $ | 5.62 |
| 2/1/2006 | | 0.06375 | 0.000174658 | | $34,162.57 | | 0.000164 | $ | 5.62 |
| 2/2/2006 | | 0.06375 | 0.000174658 | | $34,167.11 | | 0.000164 | $ | 5.62 |
| 2/3/2006 | | 0.06375 | 0.000174658 | | $34,171.65 | | 0.000164 | $ | 5.62 |
| 2/4/2006 | | 0.06375 | 0.000174658 | | $34,176.19 | | 0.000164 | $ | 5.62 |
| 2/5/2006 | | 0.06375 | 0.000174658 | | $34,180.73 | | 0.000164 | $ | 5.62 |
| 2/6/2006 | | 0.06375 | 0.000174658 | | $34,185.27 | | 0.000164 | $ | 5.62 |
| 2/7/2006 | | 0.06375 | 0.000174658 | | $34,189.81 | | 0.000164 | $ | 5.62 |
| 2/8/2006 | | 0.06375 | 0.000174658 | | $34,194.35 | | 0.000164 | $ | 5.62 |
| 2/9/2006 | | 0.06375 | 0.000174658 | | $34,198.89 | | 0.000164 | $ | 5.62 |
| 2/10/2006 | | 0.06375 | 0.000174658 | | $34,203.43 | | 0.000164 | $ | 5.62 |
| 2/11/2006 | | 0.06375 | 0.000174658 | | $34,207.97 | | 0.000164 | $ | 5.62 |
| 2/12/2006 | | 0.06375 | 0.000174658 | | $34,212.51 | | 0.000164 | $ | 5.62 |
| 2/13/2006 | | 0.06375 | 0.000174658 | | $34,217.05 | | 0.000164 | $ | 5.62 |
| 2/14/2006 | | 0.06375 | 0.000174658 | | $34,221.59 | | 0.000164 | $ | 5.63 |
| 2/15/2006 | | 0.06375 | 0.000174658 | | $34,226.13 | | 0.000164 | $ | 5.63 |
| 2/16/2006 | | 0.06375 | 0.000174658 | | $34,230.67 | | 0.000164 | $ | 5.63 |
| 2/17/2006 | | 0.06375 | 0.000174658 | | $34,235.21 | | 0.000164 | $ | 5.63 |
| 2/18/2006 | | 0.06375 | 0.000174658 | | $34,239.75 | | 0.000164 | $ | 5.63 |
| 2/19/2006 | | 0.06375 | 0.000174658 | | $34,244.29 | | 0.000164 | $ | 5.63 |
| 2/20/2006 | | 0.06375 | 0.000174658 | | $34,248.83 | | 0.000164 | $ | 5.63 |
| 2/21/2006 | | 0.06375 | 0.000174658 | | $34,253.38 | | 0.000164 | $ | 5.63 |
| 2/22/2006 | | 0.06375 | 0.000174658 | | $34,257.92 | | 0.000164 | $ | 5.63 |
| 2/23/2006 | | 0.06375 | 0.000174658 | | $34,262.46 | | 0.000164 | $ | 5.63 |
| 2/24/2006 | | 0.06375 | 0.000174658 | | $34,267.00 | | 0.000164 | $ | 5.63 |
| 2/25/2006 | | 0.06375 | 0.000174658 | | $34,271.54 | | 0.000164 | $ | 5.63 |
| 2/26/2006 | | 0.06375 | 0.000174658 | | $34,276.08 | | 0.000164 | $ | 5.63 |
| 2/27/2006 | | 0.06375 | 0.000174658 | | $34,280.62 | | 0.000164 | $ | 5.64 |
| 2/28/2006 | | 0.06375 | 0.000174658 | | $34,285.16 | | 0.000164 | $ | 5.64 |
| 3/1/2006 | | 0.06375 | 0.000174658 | | $34,289.70 | | 0.000164 | $ | 5.64 |
| 3/2/2006 | | 0.06375 | 0.000174658 | | $34,294.24 | | 0.000164 | $ | 5.64 |
| 3/3/2006 | | 0.06375 | 0.000174658 | | $34,298.78 | | 0.000164 | $ | 5.64 |
| 3/4/2006 | | 0.06375 | 0.000174658 | | $34,303.32 | | 0.000164 | $ | 5.64 |
| 3/5/2006 | | 0.06375 | 0.000174658 | | $34,307.86 | | 0.000164 | $ | 5.64 |
| 3/6/2006 | | 0.06375 | 0.000174658 | | $34,312.40 | | 0.000164 | $ | 5.64 |
| 3/7/2006 | | 0.06375 | 0.000174658 | | $34,316.94 | | 0.000164 | $ | 5.64 |
| 3/8/2006 | | 0.06375 | 0.000174658 | | $34,321.48 | | 0.000164 | $ | 5.64 |
| 3/9/2006 | | 0.06375 | 0.000174658 | | $34,326.02 | | 0.000164 | $ | 5.64 |
| 3/10/2006 | | 0.06375 | 0.000174658 | | $34,330.56 | | 0.000164 | $ | 5.64 |
| 3/11/2006 | | 0.06375 | 0.000174658 | | $34,335.10 | | 0.000164 | $ | 5.64 |
| 3/12/2006 | | 0.06375 | 0.000174658 | | $34,339.64 | | 0.000164 | $ | 5.64 |
| 3/13/2006 | | 0.06375 | 0.000174658 | | $34,344.18 | | 0.000164 | $ | 5.65 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/14/2006 | | 0.06375 | 0.000174658 | | $ 34,348.72 | | 0.000164 | $ | 5.65 |
| 3/15/2006 | | 0.06375 | 0.000174658 | | $ 34,353.26 | | 0.000164 | $ | 5.65 |
| 3/16/2006 | | 0.06375 | 0.000174658 | | $ 34,357.80 | | 0.000164 | $ | 5.65 |
| 3/17/2006 | | 0.06375 | 0.000174658 | | $ 34,362.34 | | 0.000164 | $ | 5.65 |
| 3/18/2006 | | 0.06375 | 0.000174658 | | $ 34,366.88 | | 0.000164 | $ | 5.65 |
| 3/19/2006 | | 0.06375 | 0.000174658 | | $ 34,371.42 | | 0.000164 | $ | 5.65 |
| 3/20/2006 | | 0.06375 | 0.000174658 | | $ 34,375.96 | | 0.000164 | $ | 5.65 |
| 3/21/2006 | | 0.06375 | 0.000174658 | | $ 34,380.50 | | 0.000164 | $ | 5.65 |
| 3/22/2006 | | 0.06375 | 0.000174658 | | $ 34,385.04 | | 0.000164 | $ | 5.65 |
| 3/23/2006 | | 0.06375 | 0.000174658 | | $ 34,389.58 | | 0.000164 | $ | 5.65 |
| 3/24/2006 | | 0.06375 | 0.000174658 | | $ 34,394.12 | | 0.000164 | $ | 5.65 |
| 3/25/2006 | | 0.06375 | 0.000174658 | | $ 34,398.66 | | 0.000164 | $ | 5.65 |
| 3/26/2006 | | 0.06375 | 0.000174658 | | $ 34,403.20 | | 0.000164 | $ | 5.66 |
| 3/27/2006 | | 0.06375 | 0.000174658 | | $ 34,407.74 | | 0.000164 | $ | 5.66 |
| 3/28/2006 | | 0.06375 | 0.000174658 | | $ 34,412.28 | | 0.000164 | $ | 5.66 |
| 3/29/2006 | | 0.06375 | 0.000174658 | | $ 34,416.82 | | 0.000164 | $ | 5.66 |
| 3/30/2006 | | 0.06375 | 0.000174658 | | $ 34,421.36 | | 0.000164 | $ | 5.66 |
| 3/31/2006 | | 0.06375 | 0.000174658 | | $ 34,425.90 | | 0.000164 | $ | 5.66 |
| 4/1/2006 | | 0.06375 | 0.000174658 | | $ 34,430.44 | | 0.000164 | $ | 5.66 |
| 4/2/2006 | | 0.06375 | 0.000174658 | | $ 34,434.98 | | 0.000164 | $ | 5.66 |
| 4/3/2006 | | 0.06375 | 0.000174658 | | $ 34,439.52 | | 0.000164 | $ | 5.66 |
| 4/4/2006 | | 0.06375 | 0.000174658 | | $ 34,444.06 | | 0.000164 | $ | 5.66 |
| 4/5/2006 | | 0.06375 | 0.000174658 | | $ 34,448.60 | | 0.000164 | $ | 5.66 |
| 4/6/2006 | | 0.06375 | 0.000174658 | | $ 34,453.14 | | 0.000164 | $ | 5.66 |
| 4/7/2006 | | 0.06375 | 0.000174658 | | $ 34,457.68 | | 0.000164 | $ | 5.66 |
| 4/8/2006 | | 0.06375 | 0.000174658 | | $ 34,462.22 | | 0.000164 | $ | 5.67 |
| 4/9/2006 | | 0.06375 | 0.000174658 | | $ 34,466.76 | | 0.000164 | $ | 5.67 |
| 4/10/2006 | | 0.06375 | 0.000174658 | | $ 34,471.30 | | 0.000164 | $ | 5.67 |
| 4/11/2006 | | 0.06375 | 0.000174658 | | $ 34,475.84 | | 0.000164 | $ | 5.67 |
| 4/12/2006 | | 0.06375 | 0.000174658 | | $ 34,480.38 | | 0.000164 | $ | 5.67 |
| 4/13/2006 | | 0.06375 | 0.000174658 | | $ 34,484.92 | | 0.000164 | $ | 5.67 |
| 4/14/2006 | | 0.06375 | 0.000174658 | | $ 34,489.46 | | 0.000164 | $ | 5.67 |
| 4/15/2006 | | 0.06375 | 0.000174658 | | $ 34,494.00 | | 0.000164 | $ | 5.67 |
| 4/16/2006 | | 0.06375 | 0.000174658 | | $ 34,498.54 | | 0.000164 | $ | 5.67 |
| 4/17/2006 | | 0.06375 | 0.000174658 | | $ 34,503.09 | | 0.000164 | $ | 5.67 |
| 4/18/2006 | | 0.06375 | 0.000174658 | | $ 34,507.63 | | 0.000164 | $ | 5.67 |
| 4/19/2006 | | 0.06375 | 0.000174658 | | $ 34,512.17 | | 0.000164 | $ | 5.67 |
| 4/20/2006 | | 0.06375 | 0.000174658 | | $ 34,516.71 | | 0.000164 | $ | 5.67 |
| 4/21/2006 | | 0.06375 | 0.000174658 | | $ 34,521.25 | | 0.000164 | $ | 5.67 |
| 4/22/2006 | | 0.06375 | 0.000174658 | | $ 34,525.79 | | 0.000164 | $ | 5.68 |
| 4/23/2006 | | 0.06375 | 0.000174658 | | $ 34,530.33 | | 0.000164 | $ | 5.68 |
| 4/24/2006 | | 0.06375 | 0.000174658 | | $ 34,534.87 | | 0.000164 | $ | 5.68 |
| 4/25/2006 | | 0.06375 | 0.000174658 | | $ 34,539.41 | | 0.000164 | $ | 5.68 |
| 4/26/2006 | | 0.06375 | 0.000174658 | | $ 34,543.95 | | 0.000164 | $ | 5.68 |
| 4/27/2006 | | 0.06375 | 0.000174658 | | $ 34,548.49 | | 0.000164 | $ | 5.68 |
| 4/28/2006 | | 0.06375 | 0.000174658 | | $ 34,553.03 | | 0.000164 | $ | 5.68 |
| 4/29/2006 | | 0.06375 | 0.000174658 | | $ 34,557.57 | | 0.000164 | $ | 5.68 |
| 4/30/2006 | | 0.06375 | 0.000174658 | | $ 34,562.11 | | 0.000164 | $ | 5.68 |
| 5/1/2006 | | 0.06375 | 0.000174658 | | $ 34,566.65 | | 0.000164 | $ | 5.68 |
| 5/2/2006 | | 0.06375 | 0.000174658 | | $ 34,571.19 | | 0.000164 | $ | 5.68 |
| 5/3/2006 | | 0.06375 | 0.000174658 | | $ 34,575.73 | | 0.000164 | $ | 5.68 |
| 5/4/2006 | | 0.06375 | 0.000174658 | | $ 34,580.27 | | 0.000164 | $ | 5.68 |
| 5/5/2006 | | 0.06375 | 0.000174658 | | $ 34,584.81 | | 0.000164 | $ | 5.69 |
| 5/6/2006 | | 0.06375 | 0.000174658 | | $ 34,589.35 | | 0.000164 | $ | 5.69 |
| 5/7/2006 | | 0.06375 | 0.000174658 | | $ 34,593.89 | | 0.000164 | $ | 5.69 |
| 5/8/2006 | | 0.06375 | 0.000174658 | | $ 34,598.43 | | 0.000164 | $ | 5.69 |
| 5/9/2006 | | 0.06375 | 0.000174658 | | $ 34,602.97 | | 0.000164 | $ | 5.69 |
| 5/10/2006 | | 0.06375 | 0.000174658 | | $ 34,607.51 | | 0.000164 | $ | 5.69 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/11/2006 | | 0.06375 | 0.000174658 | | $ 34,612.05 | | 0.000164 | $ | 5.69 |
| 5/12/2006 | | 0.06375 | 0.000174658 | | $ 34,616.59 | | 0.000164 | $ | 5.69 |
| 5/13/2006 | | 0.06375 | 0.000174658 | | $ 34,621.13 | | 0.000164 | $ | 5.69 |
| 5/14/2006 | | 0.06375 | 0.000174658 | | $ 34,625.67 | | 0.000164 | $ | 5.69 |
| 5/15/2006 | | 0.06375 | 0.000174658 | | $ 34,630.21 | | 0.000164 | $ | 5.69 |
| 5/16/2006 | | 0.06375 | 0.000174658 | | $ 34,634.75 | | 0.000164 | $ | 5.69 |
| 5/17/2006 | | 0.06375 | 0.000174658 | | $ 34,639.29 | | 0.000164 | $ | 5.69 |
| 5/18/2006 | | 0.06375 | 0.000174658 | | $ 34,643.83 | | 0.000164 | $ | 5.69 |
| 5/19/2006 | | 0.06375 | 0.000174658 | | $ 34,648.37 | | 0.000164 | $ | 5.70 |
| 5/20/2006 | | 0.06375 | 0.000174658 | | $ 34,652.91 | | 0.000164 | $ | 5.70 |
| 5/21/2006 | | 0.06375 | 0.000174658 | | $ 34,657.45 | | 0.000164 | $ | 5.70 |
| 5/22/2006 | | 0.06375 | 0.000174658 | | $ 34,661.99 | | 0.000164 | $ | 5.70 |
| 5/23/2006 | | 0.06375 | 0.000174658 | | $ 34,666.53 | | 0.000164 | $ | 5.70 |
| 5/24/2006 | | 0.06375 | 0.000174658 | | $ 34,671.07 | | 0.000164 | $ | 5.70 |
| 5/25/2006 | | 0.06375 | 0.000174658 | | $ 34,675.61 | | 0.000164 | $ | 5.70 |
| 5/26/2006 | | 0.06375 | 0.000174658 | | $ 34,680.15 | | 0.000164 | $ | 5.70 |
| 5/27/2006 | | 0.06375 | 0.000174658 | | $ 34,684.69 | | 0.000164 | $ | 5.70 |
| 5/28/2006 | | 0.06375 | 0.000174658 | | $ 34,689.23 | | 0.000164 | $ | 5.70 |
| 5/29/2006 | | 0.06375 | 0.000174658 | | $ 34,693.77 | | 0.000164 | $ | 5.70 |
| 5/30/2006 | | 0.06375 | 0.000174658 | | $ 34,698.31 | | 0.000164 | $ | 5.70 |
| 5/31/2006 | | 0.06375 | 0.000174658 | | $ 34,702.85 | | 0.000164 | $ | 5.70 |
| 6/1/2006 | | 0.06375 | 0.000174658 | | $ 34,707.39 | | 0.000164 | $ | 5.71 |
| 6/2/2006 | | 0.06375 | 0.000174658 | | $ 34,711.93 | | 0.000164 | $ | 5.71 |
| 6/3/2006 | | 0.06375 | 0.000174658 | | $ 34,716.47 | | 0.000164 | $ | 5.71 |
| 6/4/2006 | | 0.06375 | 0.000174658 | | $ 34,721.01 | | 0.000164 | $ | 5.71 |
| 6/5/2006 | | 0.06375 | 0.000174658 | | $ 34,725.55 | | 0.000164 | $ | 5.71 |
| 6/6/2006 | | 0.06375 | 0.000174658 | | $ 34,730.09 | | 0.000164 | $ | 5.71 |
| 6/7/2006 | | 0.06375 | 0.000174658 | | $ 34,734.63 | | 0.000164 | $ | 5.71 |
| 6/8/2006 | | 0.06375 | 0.000174658 | | $ 34,739.17 | | 0.000164 | $ | 5.71 |
| 6/9/2006 | | 0.06375 | 0.000174658 | | $ 34,743.71 | | 0.000164 | $ | 5.71 |
| 6/10/2006 | | 0.06375 | 0.000174658 | | $ 34,748.26 | | 0.000164 | $ | 5.71 |
| 6/11/2006 | | 0.06375 | 0.000174658 | | $ 34,752.80 | | 0.000164 | $ | 5.71 |
| 6/12/2006 | | 0.06375 | 0.000174658 | | $ 34,757.34 | | 0.000164 | $ | 5.71 |
| 6/13/2006 | | 0.06375 | 0.000174658 | | $ 34,761.88 | | 0.000164 | $ | 5.71 |
| 6/14/2006 | | 0.06375 | 0.000174658 | | $ 34,766.42 | | 0.000164 | $ | 5.72 |
| 6/15/2006 | | 0.06375 | 0.000174658 | | $ 34,770.96 | | 0.000164 | $ | 5.72 |
| 6/16/2006 | | 0.06375 | 0.000174658 | | $ 34,775.50 | | 0.000164 | $ | 5.72 |
| 6/17/2006 | | 0.06375 | 0.000174658 | | $ 34,780.04 | | 0.000164 | $ | 5.72 |
| 6/18/2006 | | 0.06375 | 0.000174658 | | $ 34,784.58 | | 0.000164 | $ | 5.72 |
| 6/19/2006 | | 0.06375 | 0.000174658 | | $ 34,789.12 | | 0.000164 | $ | 5.72 |
| 6/20/2006 | | 0.06375 | 0.000174658 | | $ 34,793.66 | | 0.000164 | $ | 5.72 |
| 6/21/2006 | | 0.06375 | 0.000174658 | | $ 34,798.20 | | 0.000164 | $ | 5.72 |
| 6/22/2006 | | 0.06375 | 0.000174658 | | $ 34,802.74 | | 0.000164 | $ | 5.72 |
| 6/23/2006 | | 0.06375 | 0.000174658 | | $ 34,807.28 | | 0.000164 | $ | 5.72 |
| 6/24/2006 | | 0.06375 | 0.000174658 | | $ 34,811.82 | | 0.000164 | $ | 5.72 |
| 6/25/2006 | | 0.06375 | 0.000174658 | | $ 34,816.36 | | 0.000164 | $ | 5.72 |
| 6/26/2006 | | 0.06375 | 0.000174658 | | $ 34,820.90 | | 0.000164 | $ | 5.72 |
| 6/27/2006 | | 0.06375 | 0.000174658 | | $ 34,825.44 | | 0.000164 | $ | 5.72 |
| 6/28/2006 | | 0.06375 | 0.000174658 | | $ 34,829.98 | | 0.000164 | $ | 5.73 |
| 6/29/2006 | | 0.06375 | 0.000174658 | | $ 34,834.52 | | 0.000164 | $ | 5.73 |
| 6/30/2006 | | 0.06375 | 0.000174658 | | $ 34,839.06 | | 0.000164 | $ | 5.73 |
| 7/1/2006 | | 0.06375 | 0.000174658 | | $ 34,843.60 | | 0.000164 | $ | 5.73 |
| 7/2/2006 | | 0.06375 | 0.000174658 | | $ 34,848.14 | | 0.000164 | $ | 5.73 |
| 7/3/2006 | | 0.06375 | 0.000174658 | | $ 34,852.68 | | 0.000164 | $ | 5.73 |
| 7/4/2006 | | 0.06375 | 0.000174658 | | $ 34,857.22 | | 0.000164 | $ | 5.73 |
| 7/5/2006 | | 0.06375 | 0.000174658 | | $ 34,861.76 | | 0.000164 | $ | 5.73 |
| 7/6/2006 | | 0.06375 | 0.000174658 | | $ 34,866.30 | | 0.000164 | $ | 5.73 |
| 7/7/2006 | | 0.06375 | 0.000174658 | | $ 34,870.84 | | 0.000164 | $ | 5.73 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/8/2006 | | 0.06375 | 0.000174658 | | $ 34,875.38 | | 0.000164 | $ 5.73 |
| 7/9/2006 | | 0.06375 | 0.000174658 | | $ 34,879.92 | | 0.000164 | $ 5.73 |
| 7/10/2006 | | 0.06375 | 0.000174658 | | $ 34,884.46 | | 0.000164 | $ 5.73 |
| 7/11/2006 | | 0.06375 | 0.000174658 | | $ 34,889.00 | | 0.000164 | $ 5.74 |
| 7/12/2006 | | 0.06375 | 0.000174658 | | $ 34,893.54 | | 0.000164 | $ 5.74 |
| 7/13/2006 | | 0.06375 | 0.000174658 | | $ 34,898.08 | | 0.000164 | $ 5.74 |
| 7/14/2006 | | 0.06375 | 0.000174658 | | $ 34,902.62 | | 0.000164 | $ 5.74 |
| 7/15/2006 | | 0.06375 | 0.000174658 | | $ 34,907.16 | | 0.000164 | $ 5.74 |
| 7/16/2006 | | 0.06375 | 0.000174658 | | $ 34,911.70 | | 0.000164 | $ 5.74 |
| 7/17/2006 | | 0.06375 | 0.000174658 | | $ 34,916.24 | | 0.000164 | $ 5.74 |
| 7/18/2006 | | 0.06375 | 0.000174658 | | $ 34,920.78 | | 0.000164 | $ 5.74 |
| 7/19/2006 | | 0.06375 | 0.000174658 | | $ 34,925.32 | | 0.000164 | $ 5.74 |
| 7/20/2006 | | 0.06375 | 0.000174658 | | $ 34,929.86 | | 0.000164 | $ 5.74 |
| 7/21/2006 | | 0.06375 | 0.000174658 | | $ 34,934.40 | | 0.000164 | $ 5.74 |
| 7/22/2006 | | 0.06375 | 0.000174658 | | $ 34,938.94 | | 0.000164 | $ 5.74 |
| 7/23/2006 | | 0.06375 | 0.000174658 | | $ 34,943.48 | | 0.000164 | $ 5.74 |
| 7/24/2006 | | 0.06375 | 0.000174658 | | $ 34,948.02 | | 0.000164 | $ 5.74 |
| 7/25/2006 | | 0.06375 | 0.000174658 | | $ 34,952.56 | | 0.000164 | $ 5.75 |
| 7/26/2006 | | 0.06375 | 0.000174658 | | $ 34,957.10 | | 0.000164 | $ 5.75 |
| 7/27/2006 | | 0.06375 | 0.000174658 | | $ 34,961.64 | | 0.000164 | $ 5.75 |
| 7/28/2006 | | 0.06375 | 0.000174658 | | $ 34,966.18 | | 0.000164 | $ 5.75 |
| 7/29/2006 | | 0.06375 | 0.000174658 | | $ 34,970.72 | | 0.000164 | $ 5.75 |
| 7/30/2006 | | 0.06375 | 0.000174658 | | $ 34,975.26 | | 0.000164 | $ 5.75 |
| 7/31/2006 | | 0.06375 | 0.000174658 | | $ 34,979.80 | | 0.000164 | $ 5.75 |
| 8/1/2006 | | 0.06375 | 0.000174658 | | $ 34,984.34 | | 0.000164 | $ 5.75 |
| 8/2/2006 | | 0.06375 | 0.000174658 | | $ 34,988.88 | | 0.000164 | $ 5.75 |
| 8/3/2006 | | 0.06375 | 0.000174658 | | $ 34,993.43 | | 0.000164 | $ 5.75 |
| 8/4/2006 | | 0.06375 | 0.000174658 | | $ 34,997.97 | | 0.000164 | $ 5.75 |
| 8/5/2006 | | 0.06375 | 0.000174658 | | $ 35,002.51 | | 0.000164 | $ 5.75 |
| 8/6/2006 | | 0.06375 | 0.000174658 | | $ 35,007.05 | | 0.000164 | $ 5.75 |
| 8/7/2006 | | 0.06375 | 0.000174658 | | $ 35,011.59 | | 0.000164 | $ 5.76 |
| 8/8/2006 | | 0.06375 | 0.000174658 | | $ 35,016.13 | | 0.000164 | $ 5.76 |
| 8/9/2006 | | 0.06375 | 0.000174658 | | $ 35,020.67 | | 0.000164 | $ 5.76 |
| 8/10/2006 | | 0.06375 | 0.000174658 | | $ 35,025.21 | | 0.000164 | $ 5.76 |
| 8/11/2006 | | 0.06375 | 0.000174658 | | $ 35,029.75 | | 0.000164 | $ 5.76 |
| 8/12/2006 | | 0.06375 | 0.000174658 | | $ 35,034.29 | | 0.000164 | $ 5.76 |
| 8/13/2006 | | 0.06375 | 0.000174658 | | $ 35,038.83 | | 0.000164 | $ 5.76 |
| 8/14/2006 | | 0.06375 | 0.000174658 | | $ 35,043.37 | | 0.000164 | $ 5.76 |
| 8/15/2006 | | 0.06375 | 0.000174658 | | $ 35,047.91 | | 0.000164 | $ 5.76 |
| 8/16/2006 | | 0.06375 | 0.000174658 | | $ 35,052.45 | | 0.000164 | $ 5.76 |
| 8/17/2006 | | 0.06375 | 0.000174658 | | $ 35,056.99 | | 0.000164 | $ 5.76 |
| 8/18/2006 | | 0.06375 | 0.000174658 | | $ 35,061.53 | | 0.000164 | $ 5.76 |
| 8/19/2006 | | 0.06375 | 0.000174658 | | $ 35,066.07 | | 0.000164 | $ 5.76 |
| 8/20/2006 | | 0.06375 | 0.000174658 | | $ 35,070.61 | | 0.000164 | $ 5.77 |
| 8/21/2006 | | 0.06375 | 0.000174658 | | $ 35,075.15 | | 0.000164 | $ 5.77 |
| 8/22/2006 | | 0.06375 | 0.000174658 | | $ 35,079.69 | | 0.000164 | $ 5.77 |
| 8/23/2006 | | 0.06375 | 0.000174658 | | $ 35,084.23 | | 0.000164 | $ 5.77 |
| 8/24/2006 | | 0.06375 | 0.000174658 | | $ 35,088.77 | | 0.000164 | $ 5.77 |
| 8/25/2006 | | 0.06375 | 0.000174658 | | $ 35,093.31 | | 0.000164 | $ 5.77 |
| 8/26/2006 | | 0.06375 | 0.000174658 | | $ 35,097.85 | | 0.000164 | $ 5.77 |
| 8/27/2006 | | 0.06375 | 0.000174658 | | $ 35,102.39 | | 0.000164 | $ 5.77 |
| 8/28/2006 | | 0.06375 | 0.000174658 | | $ 35,106.93 | | 0.000164 | $ 5.77 |
| 8/29/2006 | | 0.06375 | 0.000174658 | | $ 35,111.47 | | 0.000164 | $ 5.77 |
| 8/30/2006 | | 0.06375 | 0.000174658 | | $ 35,116.01 | | 0.000164 | $ 5.77 |
| 8/31/2006 | | 0.06375 | 0.000174658 | | $ 35,120.55 | | 0.000164 | $ 5.77 |
| 9/1/2006 | | 0.06375 | 0.000174658 | | $ 35,125.09 | | 0.000164 | $ 5.77 |
| 9/2/2006 | | 0.06375 | 0.000174658 | | $ 35,129.63 | | 0.000164 | $ 5.77 |
| 9/3/2006 | | 0.06375 | 0.000174658 | | $ 35,134.17 | | 0.000164 | $ 5.78 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/4/2006 | | 0.06375 | 0.000174658 | | $ 35,138.71 | | 0.000164 | $ 5.78 |
| 9/5/2006 | | 0.06375 | 0.000174658 | | $ 35,143.25 | | 0.000164 | $ 5.78 |
| 9/6/2006 | | 0.06375 | 0.000174658 | | $ 35,147.79 | | 0.000164 | $ 5.78 |
| 9/7/2006 | | 0.06375 | 0.000174658 | | $ 35,152.33 | | 0.000164 | $ 5.78 |
| 9/8/2006 | | 0.06375 | 0.000174658 | | $ 35,156.87 | | 0.000164 | $ 5.78 |
| 9/9/2006 | | 0.06375 | 0.000174658 | | $ 35,161.41 | | 0.000164 | $ 5.78 |
| 9/10/2006 | | 0.06375 | 0.000174658 | | $ 35,165.95 | | 0.000164 | $ 5.78 |
| 9/11/2006 | | 0.06375 | 0.000174658 | | $ 35,170.49 | | 0.000164 | $ 5.78 |
| 9/12/2006 | | 0.06375 | 0.000174658 | | $ 35,175.03 | | 0.000164 | $ 5.78 |
| 9/13/2006 | | 0.06375 | 0.000174658 | | $ 35,179.57 | | 0.000164 | $ 5.78 |
| 9/14/2006 | | 0.06375 | 0.000174658 | | $ 35,184.11 | | 0.000164 | $ 5.78 |
| 9/15/2006 | | 0.06375 | 0.000174658 | | $ 35,188.65 | | 0.000164 | $ 5.78 |
| 9/16/2006 | | 0.06375 | 0.000174658 | | $ 35,193.19 | | 0.000164 | $ 5.79 |
| 9/17/2006 | | 0.06375 | 0.000174658 | | $ 35,197.73 | | 0.000164 | $ 5.79 |
| 9/18/2006 | | 0.06375 | 0.000174658 | | $ 35,202.27 | | 0.000164 | $ 5.79 |
| 9/19/2006 | | 0.06375 | 0.000174658 | | $ 35,206.81 | | 0.000164 | $ 5.79 |
| 9/20/2006 | | 0.06375 | 0.000174658 | | $ 35,211.35 | | 0.000164 | $ 5.79 |
| 9/21/2006 | | 0.06375 | 0.000174658 | | $ 35,215.89 | | 0.000164 | $ 5.79 |
| 9/22/2006 | | 0.06375 | 0.000174658 | | $ 35,220.43 | | 0.000164 | $ 5.79 |
| 9/23/2006 | | 0.06375 | 0.000174658 | | $ 35,224.97 | | 0.000164 | $ 5.79 |
| 9/24/2006 | | 0.06375 | 0.000174658 | | $ 35,229.51 | | 0.000164 | $ 5.79 |
| 9/25/2006 | | 0.06375 | 0.000174658 | | $ 35,234.05 | | 0.000164 | $ 5.79 |
| 9/26/2006 | | 0.06375 | 0.000174658 | | $ 35,238.59 | | 0.000164 | $ 5.79 |
| 9/27/2006 | | 0.06375 | 0.000174658 | | $ 35,243.14 | | 0.000164 | $ 5.79 |
| 9/28/2006 | | 0.06375 | 0.000174658 | | $ 35,247.68 | | 0.000164 | $ 5.79 |
| 9/29/2006 | | 0.06375 | 0.000174658 | | $ 35,252.22 | | 0.000164 | $ 5.79 |
| 9/30/2006 | | 0.06375 | 0.000174658 | | $ 35,256.76 | | 0.000164 | $ 5.80 |
| 10/1/2006 | | 0.06375 | 0.000174658 | | $ 35,261.30 | | 0.000164 | $ 5.80 |
| 10/2/2006 | | 0.06375 | 0.000174658 | | $ 35,265.84 | | 0.000164 | $ 5.80 |
| 10/3/2006 | | 0.06375 | 0.000174658 | | $ 35,270.38 | | 0.000164 | $ 5.80 |
| 10/4/2006 | | 0.06375 | 0.000174658 | | $ 35,274.92 | | 0.000164 | $ 5.80 |
| 10/5/2006 | | 0.06375 | 0.000174658 | | $ 35,279.46 | | 0.000164 | $ 5.80 |
| 10/6/2006 | | 0.06375 | 0.000174658 | | $ 35,284.00 | | 0.000164 | $ 5.80 |
| 10/7/2006 | | 0.06375 | 0.000174658 | | $ 35,288.54 | | 0.000164 | $ 5.80 |
| 10/8/2006 | | 0.06375 | 0.000174658 | | $ 35,293.08 | | 0.000164 | $ 5.80 |
| 10/9/2006 | | 0.06375 | 0.000174658 | | $ 35,297.62 | | 0.000164 | $ 5.80 |
| 10/10/2006 | | 0.06375 | 0.000174658 | | $ 35,302.16 | | 0.000164 | $ 5.80 |
| 10/11/2006 | | 0.06375 | 0.000174658 | | $ 35,306.70 | | 0.000164 | $ 5.80 |
| 10/12/2006 | | 0.06375 | 0.000174658 | | $ 35,311.24 | | 0.000164 | $ 5.80 |
| 10/13/2006 | | 0.06375 | 0.000174658 | | $ 35,315.78 | | 0.000164 | $ 5.81 |
| 10/14/2006 | | 0.06375 | 0.000174658 | | $ 35,320.32 | | 0.000164 | $ 5.81 |
| 10/15/2006 | | 0.06375 | 0.000174658 | | $ 35,324.86 | | 0.000164 | $ 5.81 |
| 10/16/2006 | | 0.06375 | 0.000174658 | | $ 35,329.40 | | 0.000164 | $ 5.81 |
| 10/17/2006 | | 0.06375 | 0.000174658 | | $ 35,333.94 | | 0.000164 | $ 5.81 |
| 10/18/2006 | | 0.06375 | 0.000174658 | | $ 35,338.48 | | 0.000164 | $ 5.81 |
| 10/19/2006 | | 0.06375 | 0.000174658 | | $ 35,343.02 | | 0.000164 | $ 5.81 |
| 10/20/2006 | | 0.06375 | 0.000174658 | | $ 35,347.56 | | 0.000164 | $ 5.81 |
| 10/21/2006 | | 0.06375 | 0.000174658 | | $ 35,352.10 | | 0.000164 | $ 5.81 |
| 10/22/2006 | | 0.06375 | 0.000174658 | | $ 35,356.64 | | 0.000164 | $ 5.81 |
| 10/23/2006 | | 0.06375 | 0.000174658 | | $ 35,361.18 | | 0.000164 | $ 5.81 |
| 10/24/2006 | | 0.06375 | 0.000174658 | | $ 35,365.72 | | 0.000164 | $ 5.81 |
| 10/25/2006 | | 0.06375 | 0.000174658 | | $ 35,370.26 | | 0.000164 | $ 5.81 |
| 10/26/2006 | | 0.06375 | 0.000174658 | | $ 35,374.80 | | 0.000164 | $ 5.82 |
| 10/27/2006 | | 0.06375 | 0.000174658 | | $ 35,379.34 | | 0.000164 | $ 5.82 |
| 10/28/2006 | | 0.06375 | 0.000174658 | | $ 35,383.88 | | 0.000164 | $ 5.82 |
| 10/29/2006 | | 0.06375 | 0.000174658 | | $ 35,388.42 | | 0.000164 | $ 5.82 |
| 10/30/2006 | | 0.06375 | 0.000174658 | | $ 35,392.96 | | 0.000164 | $ 5.82 |
| 10/31/2006 | | 0.06375 | 0.000174658 | | $ 35,397.50 | | 0.000164 | $ 5.82 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/1/2006 | | 0.06375 | 0.000174658 | | $ 35,402.04 | | 0.000164 | $ 5.82 |
| | | | | | | | | $ 10,456.74 |