Saltman & Stevens, P.C.
1801 K Street, N.W.
Mezzanine M110
Washington, DC 20006

Invoice submitted to:
PRECISION PINE & TIMBER, INC.
P.O. BOX 70
HEBER, AZ 85923
ATTN: LON PORTER

In Reference To: 90096-00013 - DEFAULTS

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/3/2001 - | AIS | TIME<br>Conference with R. Goeken. | 0.20 | $60.00 |
| - | RWG | TIME<br>Review default letters; conference with A. Saltman. | 0.90 | $162.00 |
| 5/4/2001 - | AIS | TIME<br>Draft letter to bonding company; legal research; review documents from client; conference with W. Kinner. | 2.50 | $750.00 |
| - | WBK | TIME<br>Conference with A. Saltman re: consent of surety; legal research re: same. | 0.30 | $40.50 |
| 5/7/2001 - | WBK | TIME<br>Continue legal research re: consent of surety; conference with A. Saltman re: same; prepare memorandum re: same. | 8.80 | $1,188.00 |
| - | AIS | TIME<br>Conference with W. Kinner; legal research; send letter to J. Caine; conference with R. Goeken. | 1.00 | $300.00 |
| - | RGT | TIME<br>Conference with W. Kinner. | 0.20 | $50.00 |
| - | RWG | TIME<br>Conference with A. Saltman re: bonding company issues; draft letter to client re: same; review contract clause BT9.1. | 1.20 | $216.00 |
| 5/8/2001 - | WBK | TIME<br>Continue legal research re: consent of surety; continue to work on memorandum re: same. | 3.20 | $432.00 |
| - | AIS | TIME<br>Review letter to client. | 0.10 | $30.00 |
| 7/12/2001 - | RWG | TIME<br>Review Contracting Officer's final decision re: Manaco timber sale; conference with A. Saltman. | 0.50 | $90.00 |

**EXHIBIT B**

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 7/12/2001 | - | AIS | TIME<br>Conference with R. Goeken. | 0.20 | $60.00 |
| 8/23/2001 | - | AIS | TIME<br>Review fax from J. Bedell; legal research re: material breach. | 0.40 | $120.00 |
| 8/29/2001 | - | RWG | TIME<br>Draft e-mail to A. Saltman re: Manaco default situation. | 1.50 | $270.00 |
| 10/1/2001 | - | AIS | TIME<br>Work on talking points for Lewis; telephone conference with same; telephone conference with B. Imbergamo. | 0.90 | $270.00 |
| 10/3/2001 | - | AIS | TIME<br>Telephone conference with D. Fitzgerald; telephone call to L. Tenney. | 0.50 | $150.00 |
| 10/5/2001 | - | AIS | TIME<br>Listen to voicemail message from L. Tenney; telephone conference with F. Gladics; draft letter to Congressman Udall and Congressman Moran. | 0.90 | $270.00 |
| 10/10/2001 | - | WBK | TIME<br>Review defaults files to determine which matters final decisions were issued in; conference with A. Saltman re: same. | 0.80 | $108.00 |
| | - | AIS | TIME<br>Telephone conference with L. Tenney; telephone call to F. Gladics; conference with W. Kinner. | 0.50 | $150.00 |
| 10/11/2001 | - | AIS | TIME<br>Conference with W. Kinner re: preparing complaint. | 0.60 | $180.00 |
| | - | WBK | TIME<br>Conference with A. Saltman re: claims, final decisions, docketing and complaint; review defaults files to determine appropriate docketing, and ensure we received back-up for each final decision; docket appropriate due dates; work on complaint. | 3.40 | $459.00 |
| 10/12/2001 | - | AIS | TIME<br>Conference with W. Kinner re: complaint; conference with W. Kinner re: third-party practices. | 0.40 | $120.00 |
| | - | WBK | TIME<br>Continue to work on complaint; conference with A. Saltman re: same; conference with A. Saltman re: third-paty practice/impleading surety. | 5.40 | $729.00 |
| 10/15/2001 | - | WBK | TIME<br>Continue to work on complaint; review defaults files; begin legal research re: third-party practice before Court of Federal Claims. | 2.30 | $310.50 |

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/16/2001 | - | WBK | TIME<br>Research re: impleader/third-party practice; work on motion for notice to third parties; review file. | 2.00 | $270.00 |
| | - | AIS | TIME<br>Telephone conference with F. Gladics. | 0.10 | $30.00 |
| 10/17/2001 | - | WBK | TIME<br>Legal research re: third-party practice; continue to work on motion for notice to third party. | 1.70 | $229.50 |
| | - | AIS | TIME<br>Telephone conference with F. Gladics; send e-mail to R. Goeken. | 0.30 | $90.00 |
| 10/18/2001 | - | WBK | TIME<br>Legal research re: joinder of third parties. | 0.80 | $108.00 |
| 10/19/2001 | - | WBK | TIME<br>Continue to work on complaint, motion for notice to third party, and associated legal research re: joinder of third party; review file. | 3.80 | $513.00 |
| 10/25/2001 | - | WBK | TIME<br>Conference with A. Saltman and R. Goeken re: complaint. | 0.10 | $13.50 |
| | - | RWG | TIME<br>Telephone conference with client; conference with A. Saltman; review and revise draft letter to Regional Forester; fax letter and send e-mail to client; telephone conference with J. Caine; conference with G. Stevens and A. Saltman re: case strategy; conference with A. Saltman and W. Kinner re: complaint. | 2.50 | $450.00 |
| | - | GGS | TIME<br>Conference with A. Saltman and R. Goeken re: settlement issues. | 0.10 | $28.00 |
| | - | AIS | TIME<br>Conference with G. Stevens and R. Goeken; conference with R. Goeken and W. Kinner re: complaint. | 0.30 | $90.00 |
| 10/26/2001 | - | WBK | TIME<br>Continue to work on complaint. | 0.40 | $54.00 |
| | - | RWG | TIME<br>Telephone conference with J. Caine and client re: letter of payment on O.D. Ridge. | 0.50 | $90.00 |
| 10/29/2001 | - | WBK | TIME<br>Continue to work on complaint. | 0.10 | $13.50 |
| 11/12/2001 | - | WBK | TIME<br>Work on complaint; conference with R. Goeken re: missing final decisions; conference with R. Goeken re: complaint. | 3.00 | $420.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 11/12/2001 - | RWG | TIME<br>Conference with W. Kinner re: total defaults damages claimed. | 0.30 | $57.00 |
| 11/14/2001 - | WBK | TIME<br>Review defaults file to determine total damages on all sales. | 1.60 | $224.00 |
| 12/4/2001 - | RWG | TIME<br>Telephone conference with M. Bowers re: response to Forest Service letter re: U-Bar. | 0.30 | $57.00 |
| 1/15/2002 - | AIS | TIME<br>Conference with R. Goeken. | 0.70 | $217.00 |
| 1/29/2002 - | AIS | TIME<br>Conference with W. Kinner. | 0.10 | $31.00 |
| - | WBK | TIME<br>Conference with A. Saltman re: complaints and motion for joinder of third party. | 0.10 | $14.00 |
| 2/4/2002 - | AIS | TIME<br>Conference with R. Goeken. | 0.20 | $62.00 |
| - | WBK | TIME<br>Legal research re: proposed new Court of Federal Claims rule concerning joinder of parties. | 0.40 | $56.00 |
| - | RWG | TIME<br>Review and revise draft complaint; conference with A. Saltman. | 2.90 | $551.00 |
| 2/5/2002 - | RWG | TIME<br>Continue to review and revise draft complaint. | 1.50 | $285.00 |
| 2/6/2002 - | RWG | TIME<br>Review sale files; telephone conference with client re: default issues. | 3.50 | $665.00 |
| 2/7/2002 - | RWG | TIME<br>Continue to work on draft complaint; review Contracting Officer's final decision and damage claims. | 3.50 | $665.00 |
| 2/8/2002 - | RWG | TIME<br>Continue to review and revise draft complaint. | 3.70 | $703.00 |
| 2/11/2002 - | RWG | TIME<br>Continue to review and revise draft complaint; draft fax to client; telephone conference with M. Bowers re: same. | 4.80 | $912.00 |
| 2/12/2002 - | RWG | TIME<br>Continue to review and revise draft complaint; conference with W. Kinner re: same. | 5.90 | $1,121.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 2/12/2002 - | WBK | TIME<br>Legal research re: estimates of damages in final decisions; conference with R. Goeken re: same. | 8.60 | $1,204.00 |
| 2/13/2002 - | AIS | TIME<br>Continue to review and revise draft complaint; conference with R. Goeken. | 0.50 | $155.00 |
| - | WBK | TIME<br>Continue legal research re: final decision and estimates of damages. | 8.30 | $1,162.00 |
| - | RWG | TIME<br>Continue to review and revise draft complaint; conference with A. Saltman; legal research re: joinder of third party. | 4.50 | $855.00 |
| 2/14/2002 - | WBK | TIME<br>Continue legal research re: CDA final decisions and estimates; prepare summary of same. | 4.00 | $560.00 |
| - | AIS | TIME<br>Continue to work on complaint. | 0.40 | $124.00 |
| - | RWG | TIME<br>Continue to review and revise draft complaint; continue legal research re: joinder issues. | 4.00 | $760.00 |
| 2/15/2002 - | RWG | TIME<br>Review default contracts; telephone conference with client re: defaults; draft chart of defaults overview; conference with A. Saltman. | 3.50 | $665.00 |
| - | AIS | TIME<br>Review and revise complaint; conference with R. Goeken. | 0.70 | $217.00 |
| 2/19/2002 - | RWG | TIME<br>Review notice of assignment from court; legal research re: same. | 0.40 | $76.00 |
| 2/20/2002 - | RWG | TIME<br>Telephone conference with clerk; telephone conference with Judge Damich's chambers. | 0.40 | $76.00 |
| 2/25/2002 - | AIS | TIME<br>Conference with R. Goeken; review notice of assignment. | 0.50 | $155.00 |
| - | RWG | TIME<br>Conference with A. Saltman. | 0.40 | $76.00 |
| 3/5/2002 - | RWG | TIME<br>Draft memorandum re: use of Hobin in litigation. | 1.50 | $285.00 |
| 4/22/2002 - | RWG | TIME<br>Review new court rules; review government's answer; docket dates. | 1.80 | $342.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 4/23/2002 - | RWG | TIME<br>Conference with A. Saltman; review court rules; docket dates. | 1.90 | $361.00 |
| - | AIS | TIME<br>Conference with R. Goeken. | 0.20 | $62.00 |
| 4/30/2002 - | RWG | TIME<br>Review and revise draft reply to counterclaim. | 0.70 | $133.00 |
| 5/1/2002 - | RWG | TIME<br>Review and revise reply to counterclaim; conference with A. Saltman. | 1.90 | $361.00 |
| - | AIS | TIME<br>Conference with W. Kinner re: motion to dismiss; review memorandum re: sum certain; conference with W. Kinner re: same; conference with R. Goeken. | 0.70 | $217.00 |
| - | WBK | TIME<br>Research re: final decision and sum certain as jurisdictional basis for CDA claim; conference with A. Saltman re: same; research rules re: Joint Preliminary Status Report, meeting of counsel and motion to dismiss; conference with A. Saltman re: same. | 2.20 | $308.00 |
| 5/2/2002 - | WBK | TIME<br>Legal research re: CDA jurisdiction/indispute/sum certain. | 0.90 | $126.00 |
| 5/3/2002 - | AIS | TIME<br>Conference with W. Kinner. | 0.10 | $31.00 |
| - | WBK | TIME<br>Conference with A. Saltman re: motion to dismiss counterclaim for lack of jurisdiction; legal research re: same; work on motion re: same. | 1.50 | $210.00 |
| 5/6/2002 - | WBK | TIME<br>Continue to work on motion to dismiss and associated research. | 6.80 | $952.00 |
| 5/7/2002 - | AIS | TIME<br>Conference with W. Kinner re: "in dispute" and "sum certain"; review dates for submission of Joint Preliminary Status Report. | 0.70 | $217.00 |
| - | WBK | TIME<br>Continue to work on motion to dismiss and associated legal research; conference with A. Saltman re: same; conference with R. Goeken re: same; research re: definition of claim in FSH, FSM and CFR. | 8.20 | $1,148.00 |
| - | RWG | TIME<br>Conference with W. Kinner re: legal theories. | 0.60 | $114.00 |
| 5/8/2002 - | WBK | TIME<br>Continue to work on motion to dismiss and associated legal research. | 4.60 | $644.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 5/9/2002 - | WBK | TIME<br>Continue to work on motion and associated legal research; email R. Goeken re: how handling FAR applicability in motion. | 3.80 | $532.00 |
| 5/10/2002 - | AIS | TIME<br>Conference with W. Kinner. | 0.10 | $31.00 |
| - | WBK | TIME<br>Conference with A. Saltman re: motion to dismiss. | 0.10 | $14.00 |
| 5/16/2002 - | WBK | TIME<br>Continue to work on motion to dismiss. | 4.70 | $658.00 |
| 5/17/2002 - | WBK | TIME<br>Continue to work on motion to dismiss. | 5.90 | $826.00 |
| 5/20/2002 - | AIS | TIME<br>Review and revise motion to dismiss. | 1.50 | $465.00 |
| 5/21/2002 - | AIS | TIME<br>Continue to review and revise motion to dismiss. | 2.00 | $620.00 |
| - | RWG | TIME<br>Review draft motion to dismiss; conference with W. Kinner. | 0.60 | $114.00 |
| - | WBK | TIME<br>Conference with R. Goeken re: motion to dismiss; telephone conference with M. Bowers re: Wiggins and Brann bills for collection; telephone conference with L. Porter re: same. | 0.50 | $70.00 |
| 5/23/2002 - | RWG | TIME<br>Conference with A. Saltman re: telephone call from Frontier Insurance; research re: SOL in NY, AZ and TN. | 0.70 | $133.00 |
| - | AIS | TIME<br>Continue to review and revise motion to dismiss; conference with W. Kinner re: same; conference with R. Goeken re: Frontier Insurance; conference with E. Tamarkin. | 2.50 | $775.00 |
| - | WBK | TIME<br>Factual research re: date Frontier was removed from approved list of sureties; conference with A. Saltman re: motion to dismiss; continue to work on same. | 1.00 | $140.00 |
| - | EMT | TIME<br>Conference with A. Saltman; performance bond arrangements. | 0.60 | $60.00 |
| 5/24/2002 - | RWG | TIME<br>Conference with A. Saltman and W. Kinner. | 0.20 | $38.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 5/24/2002 - | AIS | TIME<br>Conference with R. Goeken and W. Kinner; review final decision re: method used to estimate damages; follow-up conference with W. Kinner. | 0.90 | $279.00 |
| - | WBK | TIME<br>Conference with A. Saltman and R. Goeken re: motion to dismiss; review notes & correspondence file for indication of dispute as to liabiity or amount; follow-up conference with A. Saltman. | 4.70 | $658.00 |
| 5/28/2002 - | AIS | TIME<br>Conference with W. Kinner. | 0.20 | $62.00 |
| - | WBK | TIME<br>Continue to work on motion to dismiss and associated research; conference with A. Saltman re: same. | 7.10 | $994.00 |
| 5/29/2002 - | AIS | TIME<br>Continue to review and revise draft motion to dismiss. | 2.00 | $620.00 |
| - | WBK | TIME<br>Continue to work on motion to dismiss; review Court of Federal Claims rules re: format of motion; review files for documents to be included in the appendix; conference with A. Saltman re: motion to dismiss. | 7.50 | $1,050.00 |
| 5/30/2002 - | AIS | TIME<br>Continue to review and revise draft motion to dismiss. | 3.70 | $1,147.00 |
| - | WBK | TIME<br>Continue to work on motion to dismiss; conference with A. Saltman re: same; assist A. Saltman with location of documents for motion; prepare appendix list for same. | 2.90 | $406.00 |
| 5/31/2002 - | RWG | TIME<br>Conference with A. Saltman. | 0.10 | $19.00 |
| - | AIS | TIME<br>Continue to work on draft motion to dismiss; conference with W. Kinner; conference with R. Goeken. | 1.10 | $341.00 |
| - | WBK | TIME<br>Continue to work on motion to dismiss; conference with A. Saltman re: same. | 2.40 | $336.00 |
| 6/3/2002 - | AIS | TIME<br>Review and revise motion to dismiss. | 0.50 | $155.00 |
| 6/4/2002 - | AIS | TIME<br>Continue to review and revise motion to dismiss. | 0.40 | $124.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 6/5/2002 - | RWG | TIME<br>Telephone call to M. Palko. | 0.50 | $95.00 |
| - | WBK | TIME<br>Review edits to motion to dismiss. | 0.10 | $14.00 |
| 6/6/2002 - | RWG | TIME<br>Conference with A. Saltman; telephone conference with M. Palko; draft motion to stay and fax to same. | 1.80 | $342.00 |
| - | AIS | TIME<br>Conference with R. Goeken. | 0.10 | $31.00 |
| 6/10/2002 - | RWG | TIME<br>Telephone conference with M. Palko. | 0.20 | $38.00 |
| 6/11/2002 - | RWG | TIME<br>Review, revise and finalize motion to stay. | 0.50 | $95.00 |
| 6/13/2002 - | WBK | TIME<br>Edit motion to dismiss. | 0.10 | $14.00 |
| 6/14/2002 - | WBK | TIME<br>Review edits to motion to dismiss. | 0.10 | $14.00 |
| 11/8/2002 - | RWG | TIME<br>Telephone conferences with Judge Damich's clerk; telephone conferences with Dept. of Justice counsel; prepare Motion to Reimpose Stay; review and finalize same. | 2.50 | $562.50 |
| 5/1/2003 - | RWG | TIME<br>Telephone conference with opposing counsel. | 0.30 | $67.50 |
| 5/2/2003 - | RWG | TIME<br>Exchange emails with opposing counsel; telephone conference with same re: status report. | 0.30 | $67.50 |
| 5/4/2003 - | RWG | TIME<br>Draft motion for enlargement. | 0.50 | $112.50 |
| 5/5/2003 - | RWG | TIME<br>Finalize motion for enlargement. | 0.50 | $112.50 |
| 5/27/2003 - | RWG | TIME<br>Review file; telephone conference with D. Harrington. | 0.50 | $112.50 |
| 5/28/2003 - | RWG | TIME<br>Conference with A. Saltman. | 0.30 | $67.50 |
| - | AIS | TIME<br>Conference with R. Goeken; conference with D. Craig. | 0.40 | $132.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 5/28/2003 - | DJC | TIME<br>Conference with A. Saltman re: court order; make docket contry entries. | 0.20 | $32.00 |
| 5/29/2003 - | AIS | TIME<br>Conference with R. Goeken; review and revise status report. | 0.50 | $165.00 |
| - | RWG | TIME<br>Telephone conference with D. Harrington; conference with A. Saltman; draft, review and revise joint status report; email same to D. Harrington. | 2.90 | $652.50 |
| 5/30/2003 - | RWG | TIME<br>Review draft Joint Status Report; email D. Harrington. | 0.90 | $202.50 |
| 7/24/2003 - | DJC | TIME<br>Docket control entry. | 0.10 | $16.00 |
| 9/9/2003 - | DJC | TIME<br>Prepare electronic pleadings file; review and download court notification; telephone conference with A. Saltman and R. Ryan re: same. | 0.30 | $48.00 |
| 11/14/2003 - | AIS | TIME<br>Conference with R. Goeken and C. Miller. | 1.00 | $350.00 |
| - | CTM | TIME<br>Conference with A. Saltman and R. Goeken re: memorandum on improper defaults. | 0.40 | $64.00 |
| - | RWG | TIME<br>Conference with A. Saltman re: case options; conference with C. Miller and A. Saltman re: same. | 0.80 | $208.00 |
| 11/18/2003 - | CTM | TIME<br>Review *Precision Pine* case and motions for preliminary facts for memorandum. | 3.10 | $496.00 |
| 12/5/2003 - | RWG | TIME<br>Review order; conference with A. Saltman. | 0.20 | $52.00 |
| - | AIS | TIME<br>Conference with R. Goeken. | 0.20 | $70.00 |
| 12/9/2003 - | CTM | TIME<br>Write summation of issues in *Precision Pine*; conduct preliminary research on indirect government interference. | 2.40 | $384.00 |
| 12/15/2003 - | AIS | TIME<br>Review and revise memorandum from C. Miller. | 0.60 | $210.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/15/2003 - | CTM | TIME<br>Research *Seaboard Lumber* opinions; research *J.A. Jones* opinion; research *W. Green* opinion; conference with A. Saltman re: research. | 7.40 | $1,184.00 |
| 12/16/2003 - | AIS | TIME<br>Conference with C. Miller. | 0.40 | $140.00 |
| - | CTM | TIME<br>Research *Benttas* line of cases dealing with raising the minimum wage; research *Southland* line of cases dealing with multiple contracts; research cases dealing with multiple contractors working on the same site; conference with A. Saltman regarding research. | 7.10 | $1,136.00 |
| 12/17/2003 - | CTM | TIME<br>Research *Sunswick* , *LeVeque* , *York* , *Clemmer* and *Paretta* cases dealing with government actions increasing the cost of performance under a contract. | 4.30 | $688.00 |
| 12/18/2003 - | CTM | TIME<br>Research *Manufacturers' Casualty Ins. Co.* case; research *Shedd Bartish Foods* case; research implied duty not to hinder case. | 4.50 | $720.00 |
| 12/19/2003 - | CTM | TIME<br>Research BCA cases on implied duties; research law review articles on implied duties. | 3.80 | $608.00 |
| 12/22/2003 - | CTM | TIME<br>Research law revision articles on the government increasing the cost of performance; research Board of Contract Appeals cases on increasing the cost of performance. | 4.10 | $656.00 |
| 12/23/2003 - | CTM | TIME<br>Research 6th Circuit caselaw on increasing the cost of performance; shepardize *York* and related cases. | 3.30 | $528.00 |
| 12/29/2003 - | AIS | TIME<br>Conference with D. Craig. | 0.20 | $70.00 |
| - | DJC | TIME<br>Conference with A. Saltman re: strategy. | 0.10 | $16.50 |
| 12/30/2003 - | CTM | TIME<br>Research *Lesh* , *Stafford* and *Fort Sill* cases. | 3.10 | $496.00 |
| 12/31/2003 - | CTM | TIME<br>Research cases that have cited *York* positively or negatively; conference with A. Saltman regarding research. | 6.80 | $1,088.00 |
| - | AIS | TIME<br>Conference with C. Miller. | 0.20 | $70.00 |

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| 1/2/2004 | - | CTM | TIME<br>Research *Standard Accident Ins. Co.* and *Stafford* cases; research act of congress cases. | 4.50 | $720.00 |
| 1/5/2004 | - | CTM | TIME<br>Research *Fort Sill* and Appeal of *Daniel Hamm Company* cases. | 2.30 | $368.00 |
| 1/6/2004 | - | CTM | TIME<br>Research *Shedd -Bartish* and *Lesh* cases; research law review articles on default terminations. | 3.80 | $608.00 |
| 1/7/2004 | - | CTM | TIME<br>Research Board of Contract Appeals cases on default termination with act of congress defenses. | 2.40 | $384.00 |
| 1/8/2004 | - | CTM | TIME<br>Complete research on government action increasing cost of performance indirectly. | 7.10 | $1,136.00 |
| 1/9/2004 | - | CTM | TIME<br>Compile research on increased cost of performance; pull key quotes from cases and provide brief summaries; conference with A. Saltman re: research. | 5.80 | $928.00 |
| | - | AIS | TIME<br>Conference with C. Miller. | 0.20 | $70.00 |
| 1/22/2004 | - | RWG | TIME<br>Review new case from Court of Federal Claims; forward same to A. Saltman. | 0.40 | $104.00 |
| 1/23/2004 | - | AIS | TIME<br>Conference with R. Goeken. | 0.70 | $245.00 |
| | - | RWG | TIME<br>Conference with A. Saltman re: case options. | 0.70 | $182.00 |
| 1/24/2004 | - | AIS | TIME<br>Work on draft outline of summary judgment brief; conference with D. Craig re: same. | 1.30 | $455.00 |
| | - | DJC | TIME<br>Conference with A. Saltman re: summary judgment motion. | 0.10 | $16.50 |
| 1/26/2004 | - | AIS | TIME<br>Conference with D. Craig and C. Miller; draft e-mail to P. Dissert. | 0.80 | $280.00 |
| | - | DJC | TIME<br>Review outline from A. Saltman; conference with C. Miller re: same; conference with A. Saltman and C. Miller; review pleadings file. | 0.90 | $148.50 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 1/26/2004 - | CTM | TIME<br>Begin writing draft of summary judgment brief; conference with A. Saltman and D. Craig; conference with D. Craig. | 4.80 | $768.00 |
| 1/27/2004 - | CTM | TIME<br>Conference with A. Saltman regarding summary judgment brief; re-read research on points in outline. | 2.40 | $384.00 |
| - | AIS | TIME<br>Conference with C. Miller re: summary judgment brief. | 0.20 | $70.00 |
| 1/28/2004 - | CTM | TIME<br>Finalize memorandum re: privileges and attorneys fees; research issues for summary judgment brief. | 4.10 | $656.00 |
| 1/29/2004 - | CTM | TIME<br>Review cases for summary judgment brief. | 3.20 | $512.00 |
| 1/30/2004 - | DJC | TIME<br>Download and review case transfer order and notice. | 0.10 | $16.50 |
| 2/2/2004 - | CTM | TIME<br>Re-read essential cases for brief. | 3.50 | $560.00 |
| 2/3/2004 - | CTM | TIME<br>Outline keypoints and quotes for brief. | 4.10 | $656.00 |
| 2/4/2004 - | CTM | TIME<br>Continue outline of key points and quotes for brief. | 3.30 | $528.00 |
| 2/10/2004 - | DJC | TIME<br>Review pleadings and correspondence as background for summary judgment motion; review Court of Federal Claims rules re: summary judgment. | 4.30 | $709.50 |
| 2/11/2004 - | CTM | TIME<br>Conference with D. Craig on brief; work on draft of brief. | 3.20 | $512.00 |
| - | DJC | TIME<br>Review file and pleadings for summary judgment motion; research caselaw re: material breach and waiver; review treatises for same; conference with C. Miller. | 6.20 | $1,023.00 |
| 2/13/2004 - | DJC | TIME<br>Research caselaw re: material breaches and election and waiver; continue work on draft summary judgment motion. | 3.80 | $627.00 |
| - | CTM | TIME<br>Work on a rough draft of memorandum dealing with defaults. | 2.40 | $384.00 |
| 2/20/2004 - | CTM | TIME<br>Research level of proof needed. | 2.10 | $336.00 |

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| 2/23/2004 - | DJC | TIME | Continue drafting motion for summary judgment. | 1.40 | $231.00 |
| - | CTM | TIME | Work on brief. | 2.90 | $464.00 |
| 2/24/2004 - | DJC | TIME | Continue working on summary judgment motion; conference with C. Miller re: same. | 2.80 | $462.00 |
| - | CTM | TIME | Continue to work on brief; conference with D. Craig. | 2.40 | $384.00 |
| 2/25/2004 - | DJC | TIME | Continue drafting summary judgment motion; conference with C. Miller and A. Saltman re: same. | 6.40 | $1,056.00 |
| - | AIS | TIME | Conference with C. Miller and D. Craig. | 0.20 | $70.00 |
| - | CTM | TIME | Continue work on brief; conference with D. Craig and A. Saltman. | 2.50 | $400.00 |
| 2/26/2004 - | DJC | TIME | Continue drafting brief; review and download order re: status conference; conference with A. Saltman re: same. | 9.40 | $1,551.00 |
| - | AIS | TIME | Review order from Judge Miller; conference with D. Craig. | 0.40 | $140.00 |
| - | CTM | TIME | Continue writing portion of summary judgment brief. | 5.20 | $832.00 |
| 2/27/2004 - | DJC | TIME | Continue drafting motion for summary judgment; conference with C. Miller re: same; conference with A. Saltman re: motion for consolidation on Salt contract. | 7.90 | $1,303.50 |
| - | AIS | TIME | Telephone conference with P. Disert; draft email to same; conference with D. Craig. | 0.80 | $280.00 |
| - | CTM | TIME | Complete portion of summary judgment brief; conference with D. Craig. | 6.20 | $992.00 |
| 2/28/2004 - | DJC | TIME | Continue drafting summary judgment motion. | 4.50 | $742.50 |
| 2/29/2004 - | DJC | TIME | Continue drafting summary judgment motion. | 2.00 | $330.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 3/1/2004 - | RWG | TIME<br>Conference with A. Saltman re: case; review draft motion. | 2.50 | $650.00 |
| - | AIS | TIME<br>Conference with R. Goeken. | 0.20 | $70.00 |
| - | DJC | TIME<br>Finish drafting summary judgment motion; conference with C. Miller re: same; download and review court order re: status conference; draft motion for consolidation; research statutes and case law re: same. | 5.90 | $973.50 |
| - | CTM | TIME<br>Complete section of summary judgment brief and revise entire brief; conference with D. Craig. | 4.80 | $768.00 |
| 3/2/2004 - | RWG | TIME<br>Review and revise draft Motion to Dismiss; review case law; conference with A. Saltman and D. Craig; conference with G. Stevens; conference with D. Craig. | 5.50 | $1,430.00 |
| - | AIS | TIME<br>Conference with R. Goeken and D. Craig; conference with G. Stevens. | 1.20 | $420.00 |
| - | GGS | TIME<br>Conference with R. Goeken and A. Saltman re: summary judgment brief. | 0.20 | $67.00 |
| - | DJC | TIME<br>Conference with A. Saltman and R. Goeken re: summary judgment motion; research consolidation of cases between Court of Federal Claims and the board; review files for multi-product sales; review damage claims from Forest Service; conference with R. Goeken re: same. | 1.90 | $313.50 |
| 3/3/2004 - | CTM | TIME<br>Conference with A. Saltman, D. Craig and R. Goeken. | 0.20 | $32.00 |
| - | RWG | TIME<br>Conference with A. Saltman; review and revise draft Motion to Dismiss; conference with A. Saltman, D. Craig and C. Miller. | 4.50 | $1,170.00 |
| - | AIS | TIME<br>Conference with R. Goeken re: brief; review and revise summary judgment brief; conference with R. Goeken, D. Craig and C. Miller. | 2.50 | $875.00 |
| - | DJC | TIME<br>Conference with A. Saltman, R. Goeken and C. Miller re: motion for summary judgment. | 0.50 | $82.50 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 3/4/2004 - | DJC | TIME<br>Review draft motion for dismissal and summary judgment; review files for documents for appendix; telephone call to M. Bowers. | 4.50 | $742.50 |
| - | RWG | TIME<br>Research re: estimated damages and CDA jurisdiction; conference with A. Saltman and D. Craig. | 2.60 | $676.00 |
| 3/5/2004 - | DJC | TIME<br>Review contract binders and files for individual clauses and relevant correspondence for summary judgment motion appendix; confer with R. Goeken re: appendix; begin compiling appendix; telephone conference with M. Bowers; telephone conference with L. Porter. | 6.40 | $1,056.00 |
| - | RWG | TIME<br>Confer with D. Craig re: Motion to Dismiss. | 0.30 | $78.00 |
| - | AIS | TIME<br>Review fax from Dept. of Justice; respond to same. | 0.50 | $175.00 |
| 3/8/2004 - | DJC | TIME<br>Continue preparing appendix; conference with R. Goeken re: same; telephone conference with L. Porter re: same. | 1.50 | $247.50 |
| - | AIS | TIME<br>Confer with C. Miller. | 0.20 | $70.00 |
| - | CTM | TIME<br>Confer with A. Saltman on jurisdictional issues; research where claims can be brought after they are withdrawn; conference with A. Saltman on results. | 2.20 | $352.00 |
| - | RWG | TIME<br>Conference with D. Craig. | 0.20 | $52.00 |
| 3/9/2004 - | DJC | TIME<br>Continue preparing appendix for motion to dismiss; participate in status conference at Court of Federal Claims. | 1.30 | $214.50 |
| - | AIS | TIME<br>Prepare for and attend status conference. | 0.30 | $105.00 |
| - | RWG | TIME<br>Participate in status conference at Court of Federal Claims. | 0.30 | $78.00 |
| 3/10/2004 - | RWG | TIME<br>Conference with D. Craig and A. Saltman. | 0.20 | $52.00 |
| - | DJC | TIME<br>Download and review scheduling order; conference with A. Saltman and R. Goeken re: same. | 0.30 | $49.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/10/2004 - | AIS | TIME<br>Conference with R. Goeken and D. Craig. | 0.20 | $70.00 |
| 3/15/2004 - | RWG | TIME<br>Conference with D. Craig re: Jersey Horse sale. | 0.30 | $78.00 |
| - | DJC | TIME<br>Review fax from L. Porter re: Jersey Horse resale; conference with R. Goeken re: same; telephone call to L. Porter; review Jersey Horse file. | 2.20 | $363.00 |
| 3/17/2004 - | DJC | TIME<br>Continue to review contract files for motion appendix documents. | 0.40 | $66.00 |
| 3/18/2004 - | DJC | TIME<br>Continue to review contract files for documents for appendix to motion to dismiss; revise motion and review appendix; conference with R. Goeken. | 2.10 | $346.50 |
| 3/19/2004 - | RWG | TIME<br>Conference with D. Craig; review and revise draft brief. | 1.50 | $390.00 |
| - | DJC | TIME<br>Conference with R. Goeken re: Motion to Dismiss and appendix. | 0.60 | $99.00 |
| 3/21/2004 - | RWG | TIME<br>Continue to work on brief. | 1.80 | $468.00 |
| 3/22/2004 - | DJC | TIME<br>Conference with R. Goeken re: motion; review revised version of same. | 1.10 | $181.50 |
| - | AIS | TIME<br>Review and revise brief; conference with R. Goeken. | 0.60 | $210.00 |
| - | RWG | TIME<br>Review and revise draft brief; conference with A. Saltman; conference with D. Craig. | 3.50 | $910.00 |
| 3/23/2004 - | DJC | TIME<br>Draft proposed finding of uncontroverted facts; revise appendix accordingly; review and revise dispositive motion; review case law for same. | 7.30 | $1,204.50 |
| 3/24/2004 - | RWG | TIME<br>Work on draft motion; conference with A. Saltman and D. Craig. | 2.50 | $650.00 |
| - | AIS | TIME<br>Conference with R. Goeken re: Forest Service appraisal; conference with D. Craig. | 0.40 | $140.00 |
| - | DJC | TIME<br>Telephone call to Court of Federal Claims; revise proposed finding of uncontroverted facts and motion to dismiss; draft index to appendix | 4.10 | $676.50 |

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | for same; conference with R. Goeken re: same; conference with A. Saltman. | | |
| 3/25/2004 | - | RWG | TIME<br>Review, revise and finalize brief; review government's motion for summary judgment; conference with D. Craig; conference with A. Saltman. | 4.40 | $1,144.00 |
| | - | DJC | TIME<br>Conference with R. Goeken re: Motion to Dismiss; electronically file same; review government's motion for summary judgment. | 1.10 | $181.50 |
| | - | AIS | TIME<br>Review and revise brief; conference with R. Goeken; scan government's brief and appendix. | 1.60 | $560.00 |
| 3/29/2004 | - | DJC | TIME<br>Draft letter to L. Porter re: dispositive motions briefing; conference with A. Saltman re: same. | 0.20 | $33.00 |
| | - | RWG | TIME<br>Review government's brief; draft outline; conduct legal research in response to government's brief. | 4.40 | $1,144.00 |
| | - | AIS | TIME<br>Conference with R. Goeken; conference with D. Craig; send brief to client. | 0.30 | $105.00 |
| 3/30/2004 | - | DJC | TIME<br>Review summary of roundwood volumes remaining. | 0.40 | $66.00 |
| | - | RWG | TIME<br>Research and draft re: motion for summary judgment. | 5.00 | $1,300.00 |
| 3/31/2004 | - | RWG | TIME<br>Work on draft response to motion for summary judgment. | 0.50 | $130.00 |
| 4/1/2004 | - | MRJ | TIME<br>Review TSSAs. | 0.60 | $45.00 |
| 4/2/2004 | - | DJC | TIME<br>Conference with A. Saltman and R. Goeken re: waiver issue. | 0.40 | $66.00 |
| | - | MRJ | TIME<br>Review TSSAs; conference with D. Craig. | 0.70 | $52.50 |
| | - | AIS | TIME<br>Conference with R. Goeken and D. Craig. | 1.00 | $350.00 |
| | - | RWG | TIME<br>Conference with A. Saltman and D. Craig; review and revise draft brief. | 3.50 | $910.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 4/2/2004 - | DJC | TIME<br>Conference with M. Jones. | 0.20 | $33.00 |
| 4/5/2004 - | RWG | TIME<br>Conference with A. Saltman. | 0.20 | $52.00 |
| - | AIS | TIME<br>Review and revise portion of brief; conference with R. Goeken re: same. | 1.30 | $455.00 |
| 4/6/2004 - | DJC | TIME<br>Conference with R. Goeken re: response to government's motion; review government's motion; research Federal Circuit opinions re: reasonableness and discretion; conference with A. Saltman re: other companies and selective enforcement. | 3.50 | $577.50 |
| - | AIS | TIME<br>Conference with D. Craig. | 0.20 | $70.00 |
| - | RWG | TIME<br>Review and revise draft waiver argument; conference with D. Craig. | 3.90 | $1,014.00 |
| 4/7/2004 - | DJC | TIME<br>Draft arguments for response to summary judgment motion; review RCFC and case law re: notice pleading. | 6.10 | $1,006.50 |
| - | RWG | TIME<br>Conference with D. Craig; review draft brief. | 0.80 | $208.00 |
| 4/8/2004 - | RWG | TIME<br>Conference with A. Saltman and D. Craig re: response and brief. | 0.60 | $156.00 |
| - | AIS | TIME<br>Conference with R. Goeken and D. Craig re: status of brief. | 0.30 | $105.00 |
| - | DJC | TIME<br>Continue drafting argument in response to summary judgment motion; revise same; review waiver cases; review Forest Service regulation and manual; review Contracting Officer declarations; conference with R. Goeken and A. Saltman re: response; review *Northern Pacific* files and research *Frontier Pacific* insurance. | 6.70 | $1,105.50 |
| 4/9/2004 - | DJC | TIME<br>Continue drafting response to government's summary judgment motion. | 3.10 | $511.50 |
| 4/12/2004 - | RWG | TIME<br>Conference with D. Craig; review and revise draft brief; legal research. | 2.50 | $650.00 |
| - | DJC | TIME<br>Conference with R. Goeken re: draft response and *North Pacific Timber;* review *North Pacific Timber* file. | 0.20 | $33.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 4/14/2004 | - | AIS | TIME<br>Conference with R. Goeken; conference with C. Miller re: K. Williams declaration; telephone conference with same; conference with D. Craig. | 0.80 | $280.00 |
| | - | DJC | TIME<br>Review North Pacific Timber file; draft declaration of K. Williams; conference with A. Saltman re: same; participate in telephone conference with K. Williams; conference with R. Goeken. | 1.80 | $297.00 |
| | - | RWG | TIME<br>Draft response brief; conference with D. Craig; conference with A. Saltman. | 3.90 | $1,014.00 |
| | - | CTM | TIME<br>Conference with A. Saltman. | 0.20 | $32.00 |
| 4/15/2004 | - | DJC | TIME<br>Revise declaration of K. Williams; conference with A. Saltman re: same; send email to K. Williams; review files for correspondence re: material breach; conference with R. Goeken re: same; telephone call to L. Porter re: letter to E. Townes; research re: Frontier Insurance; conference with R. Goeken re: same. | 3.20 | $528.00 |
| | - | RWG | TIME<br>Review and revise draft; research and review files; conference with D. Craig; conference with A. Saltman. | 5.60 | $1,456.00 |
| | - | AIS | TIME<br>Conference with D. Craig re: K. Williams declaration; conference with R. Goeken re: same. | 0.40 | $140.00 |
| 4/16/2004 | - | RWG | TIME<br>Review and revise draft brief and declaration of L. Porter. | 4.50 | $1,170.00 |
| 4/19/2004 | - | DJC | TIME<br>Review correspondence for letter re: material breach; conference with R. Goeken re: same. | 0.50 | $82.50 |
| | - | RWG | TIME<br>Review and revise draft brief; conference with D. Craig. | 2.70 | $702.00 |
| 4/20/2004 | - | DJC | TIME<br>Review contracts for clause CT8.212; conference with R. Goeken re: same; telephone call to and send email to K. Williams; telephone call to M. Bowers; review Federal Register re: CT8.212. | 1.80 | $297.00 |
| | - | RWG | TIME<br>Review and revise draft brief; conference with D. Craig; conference with A. Saltman. | 7.90 | $2,054.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 4/20/2004 - | AIS | TIME<br>Review portion of reply brief; conference with R. Goeken. | 0.40 | $140.00 |
| 4/21/2004 - | RWG | TIME<br>Review and revise draft response to defendant's motion for summary judgment; conference with D. Craig. | 5.50 | $1,430.00 |
| - | DJC | TIME<br>Download and review order; research re: Clause C8.212; review regulations and federal register re: same; conference with R. Goeken; review contract binders for correspondence for summary judgment response appendix; telephone call to K. Williams. | 3.20 | $528.00 |
| 4/22/2004 - | RWG | TIME<br>Continue work on summary judgment brief, declaration of L. Porter; telephone conferences with client re: same; draft proposed findings of uncontroverted fact; conference with A. Saltman; conference with D. Craig. | 7.90 | $2,054.00 |
| - | AIS | TIME<br>Review and revise reply brief; conference with R. Goeken. | 1.50 | $525.00 |
| - | DJC | TIME<br>Conference with M. Jones re: reviewing contract files; telephone call to K. Williams; conference with R. Goeken re: appendix to response; review contract binders for correspondence; draft index to appendix; review draft response to summary judgment motion. | 3.60 | $594.00 |
| - | MRJ | TIME<br>Review documents; conference with D. Craig. | 1.70 | $127.50 |
| 4/23/2004 - | RWG | TIME<br>Review, revise and finalize summary judgment brief, response to defendant's proposed findings of uncontroverted fact; conference with A. Saltman; conference with D. Craig. | 7.00 | $1,820.00 |
| - | AIS | TIME<br>Review responses to government's proposed finding of uncontroverted fact; conference with R. Goeken re: same. | 0.80 | $280.00 |
| - | DJC | TIME<br>Review and revise response to defendant's summary judgment motion, proposed findings of uncontroverted fact, and index to appendix; assemble appendix; add and cross-reference cites for response and proposed findings of fact; research re: summary judgment and jurisdictional issues for brief; conference with R. Goeken. | 7.50 | $1,237.50 |
| 4/24/2004 - | RWG | TIME<br>Review, revise and finalize draft response brief; conference with D. Craig. | 4.50 | $1,170.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 4/24/2004 - | DJC | TIME<br>Review and revise draft of response; conference with R. Goeken re: same. | 1.70 | $280.50 |
| 4/26/2004 - | DJC | TIME<br>Revise, finalize and file response to defendant's motion for summary judgment and related pleadings; telephone call to L. Porter; download and review defendant's response to plaintiff's Motion to Dismiss; conference with A. Saltman and R. Goeken; review summary judgment pleadings. | 6.10 | $1,006.50 |
| - | AIS | TIME<br>Review government's brief; legal research; conference with R. Goeken and D. Craig. | 1.50 | $525.00 |
| - | RWG | TIME<br>Review government's reply brief; draft outline approach to our reply brief; conference with A. Saltman and D. Craig. | 3.00 | $780.00 |
| 4/27/2004 - | DJC | TIME<br>Review arguments in summary judgment pleadings; conference with A. Saltman and R. Goeken re: drafting reply brief; begin drafting reply brief; research caselaw re: same. | 7.90 | $1,303.50 |
| - | AIS | TIME<br>Conference with R. Goeken and D. Craig re: response. | 1.00 | $350.00 |
| - | RWG | TIME<br>Review government's response brief; conference with A. Saltman and D. Craig re: reply brief. | 1.50 | $390.00 |
| 4/28/2004 - | AIS | TIME<br>Conference with D. Craig. | 0.20 | $70.00 |
| - | DJC | TIME<br>Continue drafting reply in support of Motion to Dismiss; review pleadings and research for same; conference with A. Saltman and R. Goeken re: same. | 7.10 | $1,171.50 |
| 4/29/2004 - | DJC | TIME<br>Continue drafting reply in support of motion to dismiss; review file and research online for same; conference with A. Saltman re: same. | 9.10 | $1,501.50 |
| - | AIS | TIME<br>Conference with D. Craig. | 0.30 | $105.00 |
| 4/30/2004 - | AIS | TIME<br>Legal research; conference with D. Craig. | 0.60 | $210.00 |
| - | DJC | TIME<br>Continue drafting reply in support of motion to dismiss; research for same; conference with A. Saltman re: *Placeway* case. | 7.80 | $1,287.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 5/1/2004 - | DJC | TIME<br>Continue drafting reply brief; conference with A. Saltman re: same. | 5.30 | $874.50 |
| - | AIS | TIME<br>Work on reply brief; conference with D. Craig. | 2.50 | $875.00 |
| 5/2/2004 - | DJC | TIME<br>Review A. Saltman's revisions on reply brief. | 0.20 | $33.00 |
| 5/3/2004 - | DJC | TIME<br>Conference with A. Saltman re: revisions to reply brief; continue revising same; conference with R. Goeken re: same. | 4.10 | $676.50 |
| - | AIS | TIME<br>Conference with D. Craig re: reply brief. | 0.60 | $210.00 |
| - | RWG | TIME<br>Conference with D. Craig. | 0.20 | $52.00 |
| 5/4/2004 - | DJC | TIME<br>Review and revise reply brief according to A. Saltman's edits; fill in cites for same; review case law for same. | 8.10 | $1,336.50 |
| 5/5/2004 - | RWG | TIME<br>Review draft brief. | 0.90 | $234.00 |
| - | DJC | TIME<br>Finish revising reply brief; find cites in appendix and pleadings for same; draft chart of overstated damages. | 3.90 | $643.50 |
| 5/6/2004 - | DJC | TIME<br>Draft declaration for L. Porter; telephone call to same; draft response to defendant's additional proposed findings of uncontroverted fact; conference with R. Goeken and A. Saltman. | 2.40 | $396.00 |
| - | AIS | TIME<br>Work on brief; conference with R. Goeken and D. Craig. | 5.50 | $1,925.00 |
| - | RWG | TIME<br>Conference with A. Saltman and D. Craig. | 0.20 | $52.00 |
| 5/7/2004 - | DJC | TIME<br>Draft response to defendant's proposed findings of uncontroverted fact; conference with A. Saltman re: reply brief. | 1.50 | $247.50 |
| - | AIS | TIME<br>Work on brief; conference with D. Craig. | 8.10 | $2,835.00 |
| 5/8/2004 - | DJC | TIME<br>Review and revise reply brief; conference with A. Saltman re: same. | 3.20 | $528.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 5/8/2004 - | AIS | TIME<br>Work on reply brief. | 2.40 | $840.00 |
| 5/9/2004 - | DJC | TIME<br>Continue to work on reply brief; check cites for same. | 0.80 | $132.00 |
| 5/10/2004 - | AIS | TIME<br>Review and revise brief; conference with D. Craig re: same; scan government's brief. | 1.20 | $420.00 |
| - | RWG | TIME<br>Conference with D. Craig. | 0.20 | $52.00 |
| - | DJC | TIME<br>Review, revise and finalize reply brief; conference with A. Saltman re: same; electronically file same and response to defendant's additional proposed findings of uncontroverted fact; draft letter to L. Porter and L. Tenney re: briefs; download and review government's brief; conference with R. Goeken re: same. | 3.90 | $643.50 |
| 5/13/2004 - | AIS | TIME<br>Continue to review government's reply brief. | 0.50 | $175.00 |
| 5/17/2004 - | AIS | TIME<br>Conference with J. Cook. | 0.20 | $70.00 |
| - | JRC | TIME<br>Conference with A. Saltman; review government's reply brief. | 2.30 | $230.00 |
| 5/24/2004 - | AIS | TIME<br>Conference with J. Cook. | 0.50 | $175.00 |
| - | JRC | TIME<br>Conference with A. Saltman. | 0.50 | $50.00 |
| 5/25/2004 - | DJC | TIME<br>Conference with A. Saltman and J. Cook re: election of remedy doctrine in preparation of oral argument. | 1.00 | $165.00 |
| - | JRC | TIME<br>Conference with A. Saltman and D. Craig re: waiver and cite checking government brief. | 1.00 | $100.00 |
| - | AIS | TIME<br>Conference with J. Cook and D. Craig. | 1.00 | $350.00 |
| 5/27/2004 - | RWG | TIME<br>Review defendant's motion re: supplemental authority; conference with A. Saltman re: same. | 0.50 | $130.00 |
| - | AIS | TIME<br>Conference with R. Goeken. | 0.20 | $70.00 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 5/28/2004 - | JRC | TIME<br>Review government's cases on disparate treatment of contractors. | 1.50 | $150.00 |
| 5/29/2004 - | DJC | TIME<br>Review defendant's motion. | 0.20 | $33.00 |
| 6/1/2004 - | AIS | TIME<br>Prepare for oral argument. | 0.40 | $140.00 |
| - | CTM | TIME<br>Prepare motion to strike in response to government's motion for leave to file supplemental authority. | 3.30 | $528.00 |
| 6/2/2004 - | AIS | TIME<br>Review and revise motion to strike portion of government's motion to file new authority. | 0.30 | $105.00 |
| 6/3/2004 - | AIS | TIME<br>Conference with D. Craig. | 0.20 | $70.00 |
| - | DJC | TIME<br>Download and review order re: defendant's motion for supplemental authority; conference with A. Saltman re: waiver and continued performance. | 0.40 | $66.00 |
| 6/7/2004 - | AIS | TIME<br>Telephone call to Judge Miller's chambers. | 0.20 | $70.00 |
| - | DJC | TIME<br>Download and review order rescheduling oral argument; make docket control entry for same. | 0.10 | $16.50 |
| 6/8/2004 - | AIS | TIME<br>Telephone conference with Judge Miller's chambers. | 0.30 | $105.00 |
| 6/10/2004 - | RWG | TIME<br>Review, revise and file Motion to Strike. | 0.90 | $234.00 |
| 6/11/2004 - | RWG | TIME<br>Review briefs; conference with A. Saltman and D. Craig re: oral argument. | 3.50 | $910.00 |
| - | AIS | TIME<br>Prepare for oral argument; conference with R. Goeken and D. Craig regarding brief and oral argument. | 5.30 | $1,855.00 |
| - | DJC | TIME<br>Organize electronic files; review summary judgment pleadings; conference with A. Saltman and R. Goeken re: oral argument. | 4.20 | $693.00 |
| 6/12/2004 - | AIS | TIME<br>Prepare for oral argument. | 5.00 | $1,750.00 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 6/13/2004 - | AIS | TIME<br>Continue preparation for oral argument. | 4.20 | $1,470.00 |
| 6/14/2004 - | AIS | TIME<br>Prepare for and participate in oral argument; telephone call to clients; conference with R. Goeken and D. Craig re: same. | 6.40 | $2,240.00 |
| - | RWG | TIME<br>Prepare for and attend oral argument; conference with A. Saltman and D. Craig re: same. | 4.00 | $1,040.00 |
| - | DJC | TIME<br>Conference with A. Saltman; review Cities Services case and contract files; prepare for oral argument; participate in oral argument; conference with A. Saltman and R. Goeken re: same. | 4.30 | $709.50 |
| - | JRC | TIME<br>Work on oral argument. | 3.50 | $350.00 |
| 6/15/2004 - | DJC | TIME<br>Conference with A. Saltman and R. Goeken re: oral argument and defendant's motion for supplemental authority. | 0.20 | $33.00 |
| - | AIS | TIME<br>Miscellaneous; telephone call to Judge Miller's chambers. | 0.40 | $140.00 |
| - | RWG | TIME<br>Conference with A. Saltman and D. Craig re: oral argument and defendant's motion to supplement; organize and file case materials. | 1.10 | $286.00 |
| 7/30/2004 - | AIS | TIME<br>Conference with C. Miller. | 0.20 | $70.00 |
| - | CTM | TIME<br>Conference with A. Saltman. | 0.20 | $32.00 |
| 10/29/2004 - | AIS | TIME<br>Review Court of Federal Claims decision; conference with R. Goeken. | 1.00 | $350.00 |
| - | RWG | TIME<br>Review opinion on summary judgment; research re: same; conference with A. Saltman. | 2.00 | $520.00 |
| 11/1/2004 - | RGT | TIME<br>Review court's decision. | 0.80 | $252.00 |
| - | AIS | TIME<br>Continue to analyze opinion; conference with R. Goeken; draft letter to client. | 2.00 | $760.00 |

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| 11/1/2004 - | RWG | TIME | Review opinion; research re: same; conference with A. Saltman. | 2.00 | $600.00 |
| 11/3/2004 - | RWG | TIME | Review opinion; research re: same. | 0.70 | $210.00 |
| 11/19/2004 - | AIS | TIME | Review emails from G. Wiechec, D. McDonald. | 0.10 | $38.00 |
| 12/29/2004 - | AIS | TIME | Review pleading from government. | 0.20 | $76.00 |
| 1/28/2005 - | AIS | TIME | Review government's status report. | 0.10 | $38.00 |
| 6/22/2005 - | AIS | TIME | Conference with C. Alba. | 0.20 | $76.00 |
| - | CA | TIME | Conference with A. Saltman. | 0.20 | $36.00 |
| 6/23/2005 - | CA | TIME | Begin legal research re: Forest Service right to interest and administration fees for default damages. | 0.70 | $126.00 |
| 6/24/2005 - | CA | TIME | Legal research re: Forest Service right to interest and administrative charges under default damage clause. | 1.90 | $342.00 |
| 6/28/2005 - | CA | TIME | Review legal research files re: C9.4 and C4.4 for information re: default damages rules re: interest and administrative charges. | 1.80 | $324.00 |
| 7/1/2005 - | CA | TIME | Compile C4.4 and C9.4 from all Precision PIne contracts at issue; conference with R. Goeken re: research on penalties and interest due to default; review April 2005 status report and government claims. | 0.60 | $108.00 |
| 7/5/2005 - | CA | TIME | Legal research re: improper default damages and penalties (interest) - Debt Collection Act of 1982; review workfile re: C(T) 4.4 and C(T) 9.4. | 4.70 | $846.00 |
| 7/6/2005 - | AIS | TIME | Conference with C. Alba. | 0.10 | $38.00 |
| - | CA | TIME | Conference with A. Saltman; legal research re: tolling of interest due in default. | 0.70 | $126.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/8/2005 - | CA | TIME<br>Legal research re: tolling and delay of default damages interest accrual due to miscalculation. | 5.30 | $954.00 |
| 7/11/2005 - | CA | TIME<br>Continue legal research re: tolling of interest accrual due to miscalculation. | 6.40 | $1,152.00 |
| 7/12/2005 - | AIS | TIME<br>Telephone conference with D. Harrington. | 0.20 | $76.00 |
| 7/13/2005 - | AIS | TIME<br>Conference with C. Alba. | 0.30 | $114.00 |
| 7/14/2005 - | AIS | TIME<br>Review government's motion; conference with C. Alba. | 0.20 | $76.00 |
| - | CA | TIME<br>Conference with A. Saltman; complete legal research and draft memorandum re: accrual of interest due to default. | 3.80 | $684.00 |
| 7/15/2005 - | AIS | TIME<br>Review memorandum from C. Alba. | 0.20 | $76.00 |
| 7/18/2005 - | CA | TIME<br>Review government's recalculation of damages and check against previous version for changes. | 0.50 | $90.00 |
| 7/19/2005 - | AIS | TIME<br>Telephone conference with Judge Miller's chambers. | 0.20 | $76.00 |
| 7/21/2005 - | RWG | TIME<br>Conference with A. Saltman re: case strategy. | 0.30 | $90.00 |
| - | AIS | TIME<br>Conference with R. Goeken. | 0.20 | $76.00 |
| 7/22/2005 - | RWG | TIME<br>Attend telephonic status conference. | 0.70 | $210.00 |
| - | AIS | TIME<br>Telephone conference with Judge Miller. | 0.50 | $190.00 |
| 7/25/2005 - | CA | TIME<br>Find and separate government's revised damages calculations. | 0.90 | $162.00 |
| 8/8/2005 - | BTB | TIME<br>Research re: history of goverment's damages calculations. | 0.50 | $90.00 |
| 8/9/2005 - | AIS | TIME<br>Work on damages. | 3.00 | $1,140.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 8/10/2005 - | CA | TIME<br>Find and calculate difference in damages requested from April status report to new revised damages. | 0.20 | $36.00 |
| - | AIS | TIME<br>Work on damages. | 1.50 | $570.00 |
| - | RGT | TIME<br>Telephone conference with A. Saltman re: interest issues; research re: same. | 0.20 | $63.00 |
| 8/11/2005 - | AIS | TIME<br>Work on damages. | 1.00 | $380.00 |
| 8/12/2005 - | AIS | TIME<br>Work on damages. | 1.00 | $380.00 |
| - | CA | TIME<br>Produce "Gentry" damages recalculations and calculate difference between old and new calculations. | 0.20 | $36.00 |
| 9/8/2005 - | RWG | TIME<br>Conference with A. Saltman re: case strategy. | 0.30 | $90.00 |
| - | AIS | TIME<br>Conference with R. Goeken re: case strategy. | 0.30 | $114.00 |
| 9/12/2005 - | CA | TIME<br>Conference with A. Saltman; legal research re: Forest Service claim that 6% penalty charge under the Debt Collection Act is calculated including interest already accrued. | 2.30 | $414.00 |
| - | RWG | TIME<br>Conference with A. Saltman. | 0.20 | $60.00 |
| - | AIS | TIME<br>Conference with R. Goeken; conference with C. Alba re: legal research needed; review calculations. | 0.70 | $266.00 |
| 9/13/2005 - | AIS | TIME<br>Participate in status conference; work on statement of plaintiff's position. | 2.40 | $912.00 |
| - | BTB | TIME<br>Attend telephone status conference; legal research re: bid for Jersey Horse II; telephone conference with M. Bowers and send fax re: same. | 1.70 | $306.00 |
| 9/14/2005 - | BTB | TIME<br>Telephone conference with M. Bower re: Jersey Horse II contract. | 0.10 | $18.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 9/15/2005 - | BTB | TIME<br>Telephone conference with M. Bower; telephone conference with L. Porter re: Jersey Horse II contract. | 0.20 | $36.00 |
| 9/16/2005 - | RWG | TIME<br>Review government's pleading; conference with A. Saltman re: same; legal research re: Debt Collection Act. | 1.00 | $300.00 |
| - | AIS | TIME<br>Review material received from client; work on statement to the court; conference with R. Tiger. | 3.00 | $1,140.00 |
| 9/19/2005 - | AIS | TIME<br>Complete final draft of statement of position. | 0.40 | $152.00 |
| 9/20/2005 - | RWG | TIME<br>Review and file Precision Pine's statement re: government's damage claim. | 0.60 | $180.00 |
| 9/22/2005 - | AIS | TIME<br>Telephone conference with Dept. of Justice; telephone conference with Judge Miller's chambers. | 0.30 | $114.00 |
| 10/5/2005 - | AIS | TIME<br>Conference with R. Goeken. | 0.20 | $76.00 |
| - | RWG | TIME<br>Conference with A. Saltman. | 0.20 | $60.00 |
| 10/7/2005 - | CA | TIME<br>Find research re: timing of interest accrual after contract default; legal research re: allowing of the computation of penalties on top of interest after contract default; conference with B. Bunting. | 3.80 | $684.00 |
| - | BTB | TIME<br>Conference with C. Alba re: interest calculations; analyze government's calculations. | 2.10 | $378.00 |
| - | AIS | TIME<br>Work on revised statement of position. | 7.20 | $2,736.00 |
| 10/8/2005 - | AIS | TIME<br>Legal research, work on revised statement of position. | 2.10 | $798.00 |
| 10/9/2005 - | AIS | TIME<br>Legal research and draft argument re: computation of statutory penalty on principal plus interest. | 2.10 | $798.00 |
| - | CA | TIME<br>Research and draft argument re: computation of statutory penalty on principal plus interest. | 2.10 | $378.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 10/10/2005 - | RWG | TIME<br>Review and revise draft supplemental filing re: damage calculations issues. | 2.20 | $660.00 |
| - | BTB | TIME<br>Legal research re: example of Forest Service timber sale appraisal. | 0.20 | $36.00 |
| - | CA | TIME<br>Complete research and 1st draft re: charging statutory penalty on debt including interest under the Debt Collection Act; edit and add citations for the revised statement of plaintiff's position with respect to the government's recalculaton of damages. | 4.70 | $846.00 |
| - | AIS | TIME<br>Work on revised statement of plaintiff's position. | 3.80 | $1,444.00 |
| 10/11/2005 - | RWG | TIME<br>Review, revise and file statement re: recalculation. | 2.90 | $870.00 |
| - | CA | TIME<br>Draft example of how government debt calculation is equal to the method prohibited under the Debt Collection Act. | 0.80 | $144.00 |
| - | AIS | TIME<br>Work on restatement of position. | 2.50 | $950.00 |
| 10/13/2005 - | RWG | TIME<br>Review order from Board; email A. Saltman re: same. | 0.70 | $210.00 |
| 10/20/2005 - | RWG | TIME<br>Prepare for status conference. | 3.00 | $900.00 |
| - | AIS | TIME<br>Attend status conference; review material provided by government; work on letter. | 4.50 | $1,710.00 |
| 10/21/2005 - | AIS | TIME<br>Work on letter to D. Harrington. | 2.00 | $760.00 |
| 10/24/2005 - | AIS | TIME<br>Telephone conference with D. Harrington; finalize letter to same. | 0.40 | $152.00 |
| 10/25/2005 - | AIS | TIME<br>Finalize letter to D. Harrington; draft letter for client to contracting officer; telephone call to L. Porter. | 0.50 | $190.00 |
| 10/26/2005 - | AIS | TIME<br>Telephone conference with L. Porter; send email to same. | 0.40 | $152.00 |
| 10/27/2005 - | AIS | TIME<br>Telephone conference with L. Porter; send fax to same. | 0.30 | $114.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 11/1/2005 - | AIS | TIME<br>Review Court's order preparatory to responding to Court. | 0.20 | $77.00 |
| 11/2/2005 - | AIS | TIME<br>Review fax from government. | 0.20 | $77.00 |
| 11/3/2005 - | AIS | TIME<br>Draft status report to Court. | 1.00 | $385.00 |
| 11/23/2005 - | AIS | TIME<br>Legal research re: Debt Collection Act. | 0.50 | $192.50 |
| 11/28/2005 - | RWG | TIME<br>Review court order; legal research re: case status; draft email to A. Saltman re: same; conference with A. Saltman re: same. | 1.20 | $384.00 |
| - | AIS | TIME<br>Conference with R. Goeken. | 0.20 | $77.00 |
| 12/6/2005 - | RWG | TIME<br>Review fax from L. Porter re: Frontier seeking payment; leave voicemail message re: same. | 0.40 | $128.00 |
| 12/7/2005 - | RWG | TIME<br>Telephone conference with L. Porter re: Frontier Ins. Co.; review pleadings for status conference. | 0.40 | $128.00 |
| 12/8/2005 - | AIS | TIME<br>Participate in telephone status conference. | 1.00 | $385.00 |
| - | RWG | TIME<br>Prepare for and participate in telephone status conference. | 2.50 | $800.00 |
| 12/9/2005 - | AIS | TIME<br>Scan new Forest Service Timber Sale Preparation Handbook. | 0.20 | $77.00 |
| - | RWG | TIME<br>Review appraisal handbook, manual and regulations; review draft language for proposed order. | 1.80 | $576.00 |
| 12/12/2005 - | AIS | TIME<br>Telephone conference with Judge Miller's chambers; conference with R. Goeken. | 0.40 | $154.00 |
| - | RWG | TIME<br>Review draft order; review and revise same; conference with A. Saltman. | 1.80 | $576.00 |
| 12/13/2005 - | AIS | TIME<br>Review and revise proposed order. | 0.20 | $77.00 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/13/2005 - | RWG | TIME<br>Review, revise, finalize and file proposed order. | 2.00 | $640.00 |
| 12/19/2005 - | AIS | TIME<br>Telephone conference with Judge Miller's chambers. | 0.20 | $77.00 |
| 1/10/2006 - | RWG | TIME<br>Review government's decision. | 0.30 | $96.00 |
| - | AIS | TIME<br>Review government's declaration; send email to D. McDonald; review data from same. | 1.60 | $616.00 |
| 1/11/2006 - | RWG | TIME<br>Review declaration of D. Harris. | 0.90 | $288.00 |
| 1/12/2006 - | RWG | TIME<br>Review Declaration of D. Harris; conference with A. Saltman review Court Order re: telephone status conference; conference with A. Saltman re: same. | 1.50 | $480.00 |
| - | AIS | TIME<br>Conference with R. Goeken. | 0.30 | $115.50 |
| 1/13/2006 - | AIS | TIME<br>Prepare for and participate in status conference. | 0.70 | $269.50 |
| - | RWG | TIME<br>Prepare for and participate in status conference call. | 0.40 | $128.00 |
| 1/24/2006 - | RWG | TIME<br>Review file; begin drafting motion for summary judgment. | 4.80 | $1,536.00 |
| 1/25/2006 - | RWG | TIME<br>Continue legal research re: draft motion for summary judgment. | 4.90 | $1,568.00 |
| 1/26/2006 - | RWG | TIME<br>Continue research and drafting re: motion for summary judgment. | 0.80 | $256.00 |
| 1/27/2006 - | RWG | TIME<br>Continue to conduct research on draft motion for summary judgment. | 6.20 | $1,984.00 |
| 1/28/2006 - | RWG | TIME<br>Review and revise draft motion for summary judgment. | 3.00 | $960.00 |
| 1/29/2006 - | AIS | TIME<br>Conference with R. Goeken. | 0.20 | $77.00 |
| - | RWG | TIME<br>Review and revise draft motion for summary judgment; conference with A. Saltman. | 5.00 | $1,600.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 1/30/2006 - | RWG | TIME<br>Continue to review and revise draft motion for summary judgment. | 7.00 | $2,240.00 |
| 1/31/2006 - | RWG | TIME<br>Review and revise draft motion. | 5.00 | $1,600.00 |
| 2/1/2006 - | AIS | TIME<br>Review order from court; review and revise draft brief. | 1.20 | $462.00 |
| - | RWG | TIME<br>Revise draft motion for summary judgment. | 3.50 | $1,120.00 |
| 2/2/2006 - | AIS | TIME<br>Review and revise draft brief; conference with R. Goeken. | 1.50 | $577.50 |
| - | RWG | TIME<br>Conference with A. Saltman re: draft brief; review and revise same; review and revise draft motion to file appendix in paper form. | 3.60 | $1,152.00 |
| - | BTB | TIME<br>Draft motion to file appendix in paper form; review and revise same; conference with R. Goeken re: same; file same with court. | 1.30 | $240.50 |
| 2/3/2006 - | AIS | TIME<br>Miscellaneous; telephone conference with Judge Miller's chambers re: motion to file hand copy of appendix. | 0.30 | $115.50 |
| - | RWG | TIME<br>Continue to review and revise appendix. | 5.70 | $1,824.00 |
| 2/4/2006 - | RWG | TIME<br>Review and revise draft motion for summary judgment. | 1.80 | $576.00 |
| 2/6/2006 - | AIS | TIME<br>Review and revise brief; conference with R. Goeken. | 1.00 | $385.00 |
| - | RWG | TIME<br>Review, revise and finalize motion for summary judgment; conference with A. Saltman re: same. | 4.80 | $1,536.00 |
| 2/10/2006 - | AIS | TIME<br>Review and revise client letter. | 0.20 | $77.00 |
| 3/6/2006 - | RWG | TIME<br>Review government's response and cross-motion for summary judgment; legal research re: same. | 0.80 | $256.00 |
| 3/7/2006 - | RWG | TIME<br>Review government's response and cross-motion for summary judgment; legal research re: same. | 1.50 | $480.00 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 3/8/2006 - | RWG | TIME<br>Legal research re: government's motion for summary judgment. | 0.70 | $224.00 |
| 3/14/2006 - | RWG | TIME<br>Research and draft response to government's motion for summary judgment. | 2.50 | $800.00 |
| 3/15/2006 - | RWG | TIME<br>Begin review and response to plaintiff motion for summary judgment. | 3.50 | $1,120.00 |
| 3/16/2006 - | RWG | TIME<br>Work on reply brief re: damages. | 4.50 | $1,440.00 |
| 3/17/2006 - | RWG | TIME<br>Continue to work on reply brief; draft, review and file motion for enlargement. | 6.20 | $1,984.00 |
| 3/18/2006 - | RWG | TIME<br>Work on reply brief re: changes issued. | 6.30 | $2,016.00 |
| 3/19/2006 - | RWG | TIME<br>Review and revise draft motion for summary judgment. | 6.50 | $2,080.00 |
| 3/20/2006 - | RWG | TIME<br>Review and revise draft reply motion to clerk for summary judgment; telephone conference with clerk; legal research re: same. | 4.50 | $1,440.00 |
| 3/21/2006 - | RWG | TIME<br>Review and revise brief; conference with A. Saltman re: same. | 2.50 | $800.00 |
| - | AIS | TIME<br>Review and revise reply brief; conference with R. Goeken. | 2.00 | $770.00 |
| 3/22/2006 - | AIS | TIME<br>Conference with R. Goeken re: response brief. | 0.50 | $192.50 |
| - | RWG | TIME<br>Conference with A. Saltman; review revisions to brief. | 0.90 | $288.00 |
| 3/23/2006 - | RWG | TIME<br>Revise draft response and reply brief. | 0.90 | $288.00 |
| 3/27/2006 - | RWG | TIME<br>Continue to work on reply brief. | 4.90 | $1,568.00 |
| 3/28/2006 - | RWG | TIME<br>Review and revise draft reply; legal research re: same. | 5.90 | $1,888.00 |
| 3/29/2006 - | RWG | TIME<br>Continue to review and revise draft brief; conference with A. Saltman. | 3.90 | $1,248.00 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 3/29/2006 - | AIS | TIME<br>Conference with R. Goeken. | 0.20 | $77.00 |
| 3/30/2006 - | AIS | TIME<br>Review and revise reply brief. | 1.40 | $539.00 |
| - | RWG | TIME<br>Review and revise reply brief; conference with W. Jack. | 3.50 | $1,120.00 |
| - | WMJ | TIME<br>Legal research re: Small Business Administration opinion; conference with R. Goeken re: same. | 0.10 | $18.50 |
| 3/31/2006 - | RWG | TIME<br>Review, revise and finalize draft brief; conference with A. Saltman. | 2.90 | $928.00 |
| - | AIS | TIME<br>Conference with R. Goeken. | 0.40 | $154.00 |
| 4/2/2006 - | RWG | TIME<br>File response to motion for summary judgment reply in support of Precision Pine's motion for summary judgment. | 0.40 | $128.00 |
| 4/10/2006 - | AIS | TIME<br>Send reply brief to client. | 0.20 | $77.00 |
| 4/14/2006 - | RWG | TIME<br>Review government's reply brief. | 0.90 | $288.00 |
| - | AIS | TIME<br>Review government's reply brief. | 0.40 | $154.00 |
| 4/17/2006 - | AIS | TIME<br>Draft letter to client; Telephone conference with Judge Miller's chambers re: oral argument reschedule. | 0.40 | $154.00 |
| 4/18/2006 - | CA | TIME<br>Legal research re: debt collection act interest rates. | 0.80 | $148.00 |
| 4/28/2006 - | AIS | TIME<br>Telephone conference with Judge Miller's chambers. | 0.20 | $77.00 |
| 5/2/2006 - | BTB | TIME<br>Legal research re: files for documentary evidence and re: prior material breach defense; legal research re: same; legal research re: UCC provisions for anticipatory breach and assurance of performance. | 6.20 | $1,147.00 |
| 10/5/2006 - | RWG | TIME<br>Review order re: supplemental briefing and docket dates; review briefing. | 1.00 | $320.00 |

| Date | | Initials | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/23/2006 | - | ARN | TIME<br>Pacer re: download and save recent pleadings to electronic pleading folder. | 0.20 | $37.00 |
| | - | AIS | TIME<br>Work on response brief. | 2.00 | $770.00 |
| 10/24/2006 | - | AIS | TIME<br>Work on supplemental brief. | 2.00 | $770.00 |
| 10/26/2006 | - | RWG | TIME<br>Review and revise draft supplemental brief. | 2.00 | $640.00 |
| 10/31/2006 | - | AIS | TIME<br>Review and revise brief. | 0.20 | $77.00 |
| 11/1/2006 | - | AIS | TIME<br>Finalize submission. | 0.50 | $192.50 |
| 11/2/2006 | - | RWG | TIME<br>Review brief. | 0.30 | $96.00 |
| 11/3/2006 | - | RWG | TIME<br>Finalize and file supplemental brief. | 0.40 | $128.00 |
| | - | AIS | TIME<br>Finalize brief. | 0.20 | $77.00 |
| 11/6/2006 | - | ARN | TIME<br>Docketing re: update pleadings file for Nov. 3 documents. | 0.20 | $37.00 |
| 11/15/2006 | - | AIS | TIME<br>Scan government's reply brief. | 0.20 | $77.00 |
| 12/22/2006 | - | AIS | TIME<br>Review Court of Federal Claims decision; send email to client; exchange email with R. Tiger and R. Goeken. | 2.50 | $962.50 |
| 12/25/2006 | - | RGT | TIME<br>Review court's opinion; exchange email with A. Saltman re: same and re: Equal Access to Justice Act issues. | 0.40 | $134.00 |
| 12/26/2006 | - | AIS | TIME<br>Work on Equal Access to Justice Act issues; conference with R. Tiger; conference with E. Pohlner; conference with W. Pavy re: same; telephone call to Judge Miller's chambers. | 1.40 | $539.00 |
| | - | EJP | TIME<br>Conference with A. Saltman re: calculation of attorney fees under Equal Access to Justice Act. | 0.30 | $55.50 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/26/2006 - | WDP | TIME<br>Calculate max EASA rates re: CPI-U. | 0.30 | $28.50 |
| - | RGT | TIME<br>Review new case law re: Equal Access to Justice Act; conference with A. Saltman re: same and re: court's decision. | 0.80 | $268.00 |
| 12/27/2006 - | AIS | TIME<br>Telephone conference with D. Harrington; conference with A. Nelson. | 0.40 | $154.00 |
| - | ARN | TIME<br>Conference with A. Saltman re: Equal Access to Justice Act application; legal research, draft re: Equal Access to Justice Act application. | 3.70 | $684.50 |
| - | RGT | TIME<br>Conference with A. Nelson re: Equal Access to Justice Act application. | 0.10 | $33.50 |
| 12/28/2006 - | AIS | TIME<br>Review fax from Dept. of Justice; conference with R. Goeken. | 0.30 | $115.50 |
| - | ARN | TIME<br>Continue drafting Equal Access to Justice Act application. | 5.25 | $971.25 |
| - | WDP | TIME<br>Continue calculating maximum Equal Access to Justice Act rates. | 0.40 | $38.00 |
| - | RWG | TIME<br>Review draft motion re: amount on Jersey Horse contract; research same. send email to A. Saltman re: same. | 0.90 | $288.00 |
| 1/2/2007 - | ARN | TIME<br>Continue drafting Equal Access to Justice Act application. | 2.00 | $370.00 |
| - | WDP | TIME<br>Update and edit spreadsheet re: calculations under Equal Access to Justice Act. | 2.20 | $209.00 |
| - | EJP | TIME<br>Begin research re: qualification as a prevailing party under Equal Access to Justice Act. | 4.50 | $832.50 |
| - | AIS | TIME<br>Draft email to Dept. of Justice re: correction; conference with R. Goeken; conference with E. Pohlner re: prevailing party. | 1.30 | $500.50 |
| - | RWG | TIME<br>Research re: Jersey Horse damage calculations; conference with A. Saltman re: same; legal research re: Equal Access to Justice Act and prevailing party status; send email to A. Saltman re: same. | 3.80 | $1,216.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 1/3/2007 | - | EJP | TIME<br>Continue research re: qualification as prevailing party under Equal Access to Justice Act; begin memorandum re: qualification as prevailing party under Equal Access to Justice Act. | 6.90 | $1,276.50 |
| | - | ARN | TIME<br>Continue drafting Equal Access to Justice Act application. | 4.80 | $888.00 |
| | - | RWG | TIME<br>Review plaintiff's filing. | 0.40 | $128.00 |
| 1/4/2007 | - | ARN | TIME<br>Continue work on Equal Access to Justice Act application; draft, file response to government's filing for motion for correct court's opinion. | 5.60 | $1,036.00 |
| | - | EJP | TIME<br>Finish research re: qualification as prevailing party under Equal Access to Justice Act; finish memorandum re: qualification as prevailing party under Equal Access to Justice Act; conference with A. Saltman. | 7.40 | $1,369.00 |
| | - | AIS | TIME<br>Finalize response to government's motion; review order from the client; conference with E. Pohlner. | 0.50 | $192.50 |
| | - | RWG | TIME<br>Review, revise, finalize and file response to defendant motion to modify judgment. | 0.90 | $288.00 |
| 1/5/2007 | - | RGT | TIME<br>Review Equal Access to Justice Act prevailing party; conference with E. Pohlner re: same. | 0.40 | $134.00 |
| | - | EJP | TIME<br>Update memorandum re: qualification as a prevailing party under Equal Access to Justice Act per A. Saltman comments. | 3.00 | $555.00 |
| | - | ARN | TIME<br>Revise and edit Equal Access to Justice Act application. | 0.50 | $92.50 |
| 1/8/2007 | - | EJP | TIME<br>Additional research re: Equal Access to Justice Act. | 7.20 | $1,332.00 |
| | - | RWG | TIME<br>Review memorandum re: prevailing party; conference with R. Tiger re: same. | 1.50 | $480.00 |
| 1/9/2007 | - | AIS | TIME<br>Conference with A. Nelson. | 0.20 | $77.00 |
| | - | ARN | TIME<br>Research re: Precision's eligibility under Equal Access to Justice Act. | 1.60 | $296.00 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 1/9/2007 - | EJP | TIME<br>Update Equal Access to Justice Act memorandum. | 6.80 | $1,258.00 |
| 1/10/2007 - | RGT | TIME<br>Review Equal Access to Justice Act memorandum re: prevailing party status; conference with E. Pohlner re: same. | 0.80 | $268.00 |
| - | EJP | TIME<br>Finish Equal Access to Justice Act memorandum re: whether a favorable opinion, but not judgment, is sufficient for Equal Access to Justice Act. | 1.10 | $203.50 |
| - | ARN | TIME<br>Legal research; draft special factor section of Equal Access to Justice Act application. | 5.70 | $1,054.50 |
| 1/11/2007 - | ARN | TIME<br>Edit Equal Access to Justice Act application and add prevailing party insert, attorney fees and costs and COLA adjustment. | 6.10 | $1,128.50 |
| - | RWG | TIME<br>Telephone conference with client; conference with A. Saltman re: case strategy. | 0.70 | $224.00 |
| - | AIS | TIME<br>Conference with R. Goeken re: strategy. | 0.20 | $77.00 |
| 1/12/2007 - | ARN | TIME<br>Supplement and revise special factor segment of Equal Access to Justice Act application. | 4.50 | $832.50 |
| 1/16/2007 - | ARN | TIME<br>Continue work on Equal Access to Justice Act application; conference with R. Goeken. | 1.30 | $240.50 |
| - | RWG | TIME<br>Conference with A. Nelson re: status of motion. | 0.20 | $64.00 |
| 1/22/2007 - | AIS | TIME<br>Conference with A. Nelson; send email to client. | 0.40 | $154.00 |
| - | RWG | TIME<br>Review and revise draft Equal Access to Justice Act application. | 2.20 | $704.00 |
| 1/23/2007 - | ARN | TIME<br>Conference with R. Goeken; continuation work on application. | 1.40 | $259.00 |
| - | RWG | TIME<br>Review and revise draft motion for EAJA fees. | 6.20 | $1,984.00 |
| 1/24/2007 - | ARN | TIME<br>Conduct additional research; rewrite application. | 7.20 | $1,332.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 1/26/2007 - | ARN | TIME<br>Re-work special factors section of application. | 3.50 | $647.50 |
| 1/31/2007 - | ARN | TIME<br>Conference with R. Goeken; perform additional work on application. | 3.80 | $703.00 |
| - | RWG | TIME<br>Review and revise draft motion for files; conference with A. Nelson re: same. | 2.70 | $864.00 |
| 2/1/2007 - | RWG | TIME<br>Conference with A. Nelson re: brief. | 0.30 | $99.00 |
| - | ARN | TIME<br>Conference with R. Goeken re: revisions to brief. | 2.00 | $370.00 |
| 2/5/2007 - | RWG | TIME<br>Edit brief. | 1.20 | $396.00 |
| 2/7/2007 - | RWG | TIME<br>Revise draft application for Equal Access to Justice Act fees; legal research re: same. | 2.50 | $825.00 |
| 2/8/2007 - | ARN | TIME<br>Continue edits on fee application. | 3.30 | $610.50 |
| - | AIS | TIME<br>Review and revise motion for fees; conference with R. Goeken; conference with A. Nelson; conference with R. Goeken and A. Nelson. | 2.20 | $869.00 |
| - | RGT | TIME<br>conference with A. Saltman re:Equal Access to Justice Act computation issues. | 0.20 | $69.00 |
| 2/9/2007 - | ARN | TIME<br>Continue editing fee application. | 1.60 | $296.00 |
| - | AIS | TIME<br>Conference with R. Goeken; conference with A. Nelson and R. Goeken re: strategy regarding fee application. | 0.40 | $158.00 |
| 2/13/2007 - | ARN | TIME<br>Add section to fee application re: court's discretion in determining fee amount. | 0.20 | $37.00 |
| 2/14/2007 - | RWG | TIME<br>Review and revise draft EAJA application. | 1.50 | $495.00 |
| 2/15/2007 - | AIS | TIME<br>Review judicial bill; conference with A. Nelson. | 0.30 | $118.50 |

| Date | | | Description | Hours | Amount |
|---|---|---|---|---|---|
| 2/15/2007 | - ARN | TIME | Confer with A. Saltman; draft L. Porter declaration re: size of company. | 0.30 | $55.50 |
| 2/16/2007 | - RGT | TIME | Conference with A. Saltman and R. Goeken re: Equal Access to Justice Act issues. | 0.40 | $138.00 |
| | - AIS | TIME | Conference with A. Nelson; conference with R. Tiger. | 0.40 | $158.00 |
| | - ARN | TIME | Continue work on L. Porter declaration; review and update attorney's fees and costs; legal research re: Equal Access to Justice Act scope of discovery allowed. | 3.75 | $693.75 |
| | - RWG | TIME | Review bills for Equal Access to Justice Act application; conference with A. Saltman. | 0.50 | $165.00 |
| | - RWG | TIME | Review bills for Equal Access to Justice Act application; conference with A. Saltman. | 1.00 | $330.00 |
| 2/21/2007 | - AIS | TIME | Conference with R. Goeken; review government 's motion of appeal. | 0.20 | $79.00 |
| 2/28/2007 | - ARN | TIME | Update CPI-U index; legal research re: effect of government's appeal on timeliness of fee application. | 4.10 | $758.50 |
| | - AIS | TIME | Conference with A. Nelson. | 0.20 | $79.00 |
| 3/1/2007 | - ARN | TIME | Draft A. Saltman declaration; edit Cost of Living Adjustment section of fee application; analyze hourly rates, number of hours at or below Equal Access to Justice Act adjusted rate for 2001-2007. | 6.50 | $1,202.50 |
| 3/2/2007 | - ARN | TIME | Continue to do revised cost of living adjustments for attorneys' fees and cost of living adjustments exhibit; draft A. Saltman declaration re: attorneys' fees incurred. | 3.00 | $555.00 |
| 3/16/2007 | - ARN | TIME | Update CPI calculation for Feb. data. | 0.10 | $18.50 |
| | - RWG | TIME | Review notice of appeal; legal research re: Equal Access to Justice Act. | 1.50 | $495.00 |

| Date | | Staff | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/19/2007 | - | AIS | TIME<br>Conference with R. Goeken re: appeal. | 0.10 | $39.50 |
| | - | RGT | TIME<br>Review new Equal Access to Justice Act caselaw; send email to R. Goeken re: same. | 0.40 | $138.00 |
| 3/20/2007 | - | ARN | TIME<br>Docket dates for appeal to Federal Circuit. | 0.50 | $92.50 |
| | - | RWG | TIME<br>Review order from Federal Circuit; conference with A. Saltman re: same. | 0.50 | $165.00 |
| 3/21/2007 | - | AIS | TIME<br>Review statement from the Federal Circuit re: government's appeal. | 0.20 | $79.00 |
| | - | ARN | TIME<br>Work on docketing statement, certification of interest for appeal to Federal Circuit. | 1.10 | $203.50 |
| 3/22/2007 | - | AIS | TIME<br>Complete docketing statements. | 0.20 | $79.00 |
| 3/28/2007 | - | AIS | TIME<br>Conference with R. Goeken re: appeal. | 0.20 | $79.00 |
| 3/29/2007 | - | AIS | TIME<br>Review letter from Federal Circuit; conference with A. Nelson. | 0.30 | $118.50 |
| | - | ARN | TIME<br>File notice of appearance and certificate of interest. | 0.30 | $55.50 |
| 4/2/2007 | - | RWG | TIME<br>Review docketing statement; send email to A. Saltman re: same. | 0.40 | $132.00 |
| 4/4/2007 | - | AIS | TIME<br>Review government's docketing statement. | 0.20 | $79.00 |
| 6/4/2007 | - | RWG | TIME<br>Internet research re: status of appeal; conference with A. Saltman re: same. | 0.70 | $231.00 |
| 6/5/2007 | - | RWG | TIME<br>Review government's brief; conference with A. Saltman; begin drafting response; conference with R. Tiger. | 2.90 | $957.00 |
| | - | AIS | TIME<br>Review government's initial brief; conference with R. Goeken; conference with E. Pohlner. | 0.50 | $197.50 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 6/5/2007 - | EJP | TIME<br>Conference with A. Saltman; make docket control entry for filing response brief. | 0.30 | $57.00 |
| - | RGT | TIME<br>Conference with R. Goeken re: government's equitable argument. | 0.20 | $69.00 |
| 6/19/2007 - | RWG | TIME<br>Check due date for response brief; review government's brief; begin drafting response. | 2.50 | $825.00 |
| 6/26/2007 - | RWG | TIME<br>Review government's appellate brief. | 2.50 | $825.00 |
| 6/27/2007 - | RWG | TIME<br>Draft response brief. | 5.00 | $1,650.00 |
| 7/3/2007 - | RWG | TIME<br>Review government's brief; draft outline of appellate argument. | 3.70 | $1,221.00 |
| 7/5/2007 - | JWS | TIME<br>Draft motion for extension of time and proposed order for filing response. | 0.60 | $75.00 |
| - | RWG | TIME<br>Review and revise motion for extension; telephone call to D. Harrington re: same; continue drafting response brief. | 2.70 | $891.00 |
| 7/6/2007 - | JWS | TIME<br>Finalize motion for enlargement. | 0.20 | $25.00 |
| - | RWG | TIME<br>Telephone conference with D. Harrington; review, revise, finalize and file request for extension. | 0.70 | $231.00 |
| 7/9/2007 - | RWG | TIME<br>Continue drafting appellate response brief. | 3.50 | $1,155.00 |
| 7/12/2007 - | RWG | TIME<br>Research and drafting re: appellate brief. | 5.50 | $1,815.00 |
| 7/13/2007 - | AIS | TIME<br>Conference with R. Goeken. | 0.40 | $158.00 |
| - | RWG | TIME<br>Conference with A. Saltman. | 0.40 | $132.00 |
| 7/18/2007 - | RWG | TIME<br>Continue drafting appellate brief. | 1.00 | $330.00 |

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| 7/19/2007 | - | RWG | TIME<br>Review rules re: joint appendix; conference with R. Tiger; draft response brief. | 1.70 | $561.00 |
| | - | RGT | TIME<br>Conference with R. Goeken. | 0.20 | $69.00 |
| 7/20/2007 | - | RWG | TIME<br>Conference with J. Scott re: CDA issues; review court rules re: appendix; conference with R. Tiger re: same. | 1.10 | $363.00 |
| | - | RGT | TIME<br>Conference with R. Goeken. | 0.20 | $69.00 |
| | - | JWS | TIME<br>Conference with R. Goeken; legal research re: disparate treatment of interest on damages claims in Federal Circuit. | 3.10 | $387.50 |
| 7/21/2007 | - | RWG | TIME<br>Continue to work on appellate brief. | 6.50 | $2,145.00 |
| 7/22/2007 | - | RWG | TIME<br>Work on appellate brief. | 7.00 | $2,310.00 |
| 7/23/2007 | - | JWS | TIME<br>Conference with R. Goeken; complete legal research re: interest on damages awarded to government. | 2.40 | $300.00 |
| | - | RWG | TIME<br>Continue working on draft appellate brief; conference with J. Scott re: CDA argument. | 5.80 | $1,914.00 |
| 7/24/2007 | - | RWG | TIME<br>Review and revise draft appellate brief; conference with R. Tiger re: same. | 6.00 | $1,980.00 |
| | - | RGT | TIME<br>Conference with R. Goeken; review and revise appeal brief. | 1.80 | $621.00 |
| 7/25/2007 | - | RGT | TIME<br>Conference with R. Goeken. | 0.20 | $69.00 |
| | - | RWG | TIME<br>Review and revise draft appellate brief; conference with R. Tiger. | 5.50 | $1,815.00 |
| 7/26/2007 | - | RGT | TIME<br>Review and revise appeal brief; conference with R. Goeken re: same. | 1.00 | $345.00 |
| | - | RWG | TIME<br>Review and revise draft appellate brief; conference with R. Tiger. | 6.00 | $1,980.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 7/27/2007 | - | RWG | TIME<br>Finalize appellate brief. | 6.00 | $1,980.00 |
| 7/30/2007 | - | AIS | TIME<br>Review brief; conference with R. Goeken re: oral argument. | 1.00 | $395.00 |
| | - | JWS | TIME<br>Make docket control entry re: government's reply. | 0.30 | $37.50 |
| | - | RWG | TIME<br>Conference with A. Saltman re: appellate brief. | 0.60 | $198.00 |
| 7/31/2007 | - | RWG | TIME<br>Send copies of appellate brief to clients. | 0.20 | $66.00 |
| 8/2/2007 | - | RWG | TIME<br>Review new caselaw re: penalty and interest. | 0.70 | $231.00 |
| 8/17/2007 | - | RWG | TIME<br>Review government's appellate brief; conference with A. Saltman re: same. | 0.40 | $132.00 |
| | - | AIS | TIME<br>Review government's reply brief; conference with R. Goeken. | 0.40 | $158.00 |
| 8/23/2007 | - | RWG | TIME<br>Conference with R. Tiger. | 0.80 | $264.00 |
| | - | RGT | TIME<br>Conference with R. Goeken; review government's reply. | 0.30 | $103.50 |
| 9/26/2007 | - | RWG | TIME<br>Draft appellate documents re: oral argument; review rules re: same. | 0.90 | $297.00 |
| 10/15/2007 | - | RWG | TIME<br>Review appellate filings. | 0.90 | $297.00 |
| 10/31/2007 | - | RWG | TIME<br>Prepare for oral argument. | 3.50 | $1,155.00 |
| 11/1/2007 | - | RWG | TIME<br>Prepare for oral argument. | 4.50 | $1,485.00 |
| 11/2/2007 | - | RWG | TIME<br>Continue preparing for oral argument. | 4.50 | $1,485.00 |
| 11/4/2007 | - | RWG | TIME<br>Continue preparing for oral argument. | 7.50 | $2,475.00 |
| 11/5/2007 | - | RWG | TIME<br>Continue preparing for oral argument. | 6.50 | $2,145.00 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 11/5/2007 - | AIS | TIME<br>Legal research re: constitutional prohibition of excessive fines; review Court of Appeals for Federal Circuit website re: potential panel. | 0.50 | $197.50 |
| 11/6/2007 - | RWG | TIME<br>Continue to prepare for oral argument; participate in moot court. | 4.00 | $1,320.00 |
| - | AIS | TIME<br>Prepare for and participate in moot court. | 1.00 | $395.00 |
| 11/7/2007 - | RWG | TIME<br>Continue preparing for oral argument; check in at court and participate in same. | 3.90 | $1,287.00 |
| - | AIS | TIME<br>Participate in oral argument with Federal Circuit; conference with R. Goeken; conference with M. Lichtenstein. | 3.00 | $1,185.00 |
| - | MDL | TIME<br>Conference with A. Saltman re: motion for Equal Access to Justice Act fees; begin cite checking draft motion. | 1.50 | $292.50 |
| 11/8/2007 - | MDL | TIME<br>Review and revise citations in draft Equal Access to Justice Act motion. | 4.90 | $955.50 |
| 11/9/2007 - | AIS | TIME<br>Review oral argument; conference with M. Lichtenstein re: Rule 60; review decision of Federal Circuit. | 0.80 | $316.00 |
| - | MDL | TIME<br>Conference with A. Saltman; complete review of citations in Equal Access to Justice Act motion; listen to Federal Circuit oral argument. | 1.30 | $253.50 |
| - | RWG | TIME<br>Review and revise motion for fees under Equal Access to Justice Act. | 2.50 | $825.00 |
| 11/12/2007 - | RWG | TIME<br>Review and revise draft motion for Equal Access to Justice Act fees; conference with M. Lichtenstein and A. Saltman; conference with R. Tiger. | 2.50 | $825.00 |
| - | RGT | TIME<br>Conference with R. Goeken re: Equal Access to Justice Act issues. | 0.30 | $103.50 |
| - | AIS | TIME<br>Conference with M. Lichtenstein re: use of Rule 60; review caselaw; work on fee application; conference with R. Goeken and M. Lichtenstein. | 1.10 | $434.50 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 11/12/2007 - | MDL | TIME<br>Conference with A. Saltman; legal research re: government's ability to bring a Rule 60 motion; conference with A. Saltman and R. Goeken re: Equal Access to Justice Act motion. | 2.00 | $390.00 |
| 11/13/2007 - | MDL | TIME<br>Research deadline for filing Equal Access to Justice Act motion after Court of Appeals for Federal Circuit's Rule 36 ruling; conference with R. Goeken re: motion; work on inserts to Equal Access to Justice Act application. | 2.50 | $487.50 |
| - | RWG | TIME<br>Review and revise fee application under Equal Access to Justice Act; conference with M. Lichtenstein re: same. | 5.50 | $1,815.00 |
| 11/14/2007 - | RWG | TIME<br>Review bill of costs; conference with M. Lichtenstein; conference with R. Tiger. | 0.40 | $132.00 |
| - | RGT | TIME<br>Conference with R. Goeken re: costs and fees. | 0.20 | $69.00 |
| - | MDL | TIME<br>Conference with R. Goeken; revise draft Equal Access to Justice Act application; compute bill of costs and file with Federal Circuit. | 3.80 | $741.00 |
| 11/15/2007 - | MDL | TIME<br>Conference with R. Goeken. | 0.20 | $39.00 |
| - | RWG | TIME<br>Review and revise Equal Access to Justice Act application; conference with M. Lichtenstein. | 2.50 | $825.00 |
| 11/16/2007 - | RWG | TIME<br>Revise application for Equal Access to Justice Act fees; review exhibits and declarations, etc. | 1.90 | $627.00 |
| 12/12/2007 - | MDL | TIME<br>Telephone call to Court of Appeals for Federal Circuit clerk's office to follow-up on status of bill of costs. | 0.30 | $58.50 |
| 1/2/2008 - | EJP | TIME<br>Review mandate of Federal Circuit; update case file re: same. | 0.10 | $19.50 |
| 1/29/2008 - | AIS | TIME<br>Conference with M. Lichtenstein. | 0.20 | $79.00 |
| - | MDL | TIME<br>Conference with A. Saltman. | 0.20 | $39.00 |
| 1/30/2008 - | MDL | TIME<br>Review and cite-check Equal Access to Justice Act application. | 3.50 | $682.50 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 1/31/2008 - | MDL | TIME<br>Complete cite-check and proofread Equal Access to Justice Act application. | 1.80 | $351.00 |
| 2/6/2008 - | RWG | TIME<br>Conference with M. Lichtenstein re: status of brief and hours calculations; provide various documents to M. Lichtenstein re: same. | 0.50 | $165.00 |
| - | MDL | TIME<br>Conference with R. Goeken; review exhibits to Equal Access to Justice Act application; review calculations for COLA and CPI-U means; recalculate COLA and CPI-U means. | 5.30 | $1,033.50 |
| 2/7/2008 - | MDL | TIME<br>Compute expenses for Equal Access to Justice Act application; review 2008 attorney time; recalculate Equal Access to Justice Act fees. | 5.30 | $1,033.50 |
| 2/11/2008 - | MDL | TIME<br>Conference with R. Goeken and R. Ryan re: itemization of attorney time and expenses; organize exhbiit list to Equal Access to Justice Act application. | 4.90 | $955.50 |
| - | RWG | TIME<br>Conference with M. Lichtenstein and R. Ryan re: attorney time and expenses. | 0.40 | $132.00 |
| 2/12/2008 - | AIS | TIME<br>Conference with M. Lichtenstein; conference with R. Goeken; telephone call to L. Porter. | 0.60 | $237.00 |
| - | MDL | TIME<br>Conference with A. Saltman; double-check that no certiorari petition was filed by the government; review appendix; create table of authorities and index to appendix for Equal Access to Justice Act application. | 4.60 | $897.00 |
| - | RWG | TIME<br>Review and revise draft fee application; conference with A. Saltman. | 2.20 | $726.00 |
| 2/13/2008 - | AIS | TIME<br>Send email to client. | 0.20 | $79.00 |
| - | MDL | TIME<br>Work on brief; conference with R. Goeken. | 1.20 | $234.00 |
| - | RWG | TIME<br>Continue to review and revise draft brief; conference with M. Lichtenstein re: same. | 2.50 | $825.00 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 2/14/2008 - | AIS | TIME<br>Review brief in support of application; conference with R. Goeken and M. Lichtenstein re: same; revise declaration. | 1.70 | $671.50 |
| - | RWG | TIME<br>Work on brief; conference with A. Saltman and M. Lichtenstein. | 1.50 | $495.00 |
| - | MDL | TIME<br>Revise A. Saltman's declaration and finalize Equal Access to Justice Act brief; conference with A. Saltman and R. Goeken. | 4.90 | $955.50 |
| 2/15/2008 - | AIS | TIME<br>Conference with M. Lichtenstein re: attorneys fees calculations; review new Court of Federal Claims opinion. | 0.40 | $158.00 |
| - | MDL | TIME<br>Conference with A. Saltman re: attorneys fees. | 0.30 | $58.50 |
| 2/29/2008 - | RWG | TIME<br>Review Government's discovery requests; conference with A. Saltman; legal research. | 1.40 | $462.00 |
| - | AIS | TIME<br>Review government's interrogatories and requests for production of documents; conference with R. Goeken. | 0.60 | $237.00 |
| 3/1/2008 - | RWG | TIME<br>Conference with A. Saltman; research re: discovery in Equal Access to Justice Act proceeding; draft letter to D. Harrington. | 0.90 | $297.00 |
| - | AIS | TIME<br>Outline response to government's attempt at discovery; conference with R. Goeken. | 0.70 | $276.50 |
| 3/2/2008 - | RWG | TIME<br>Legal research; draft letter to D. Harrington re: discovery; send email to A. Saltman. | 1.50 | $495.00 |
| 3/3/2008 - | AIS | TIME<br>Conference with R. Goeken and M. Lichtenstein; review and revise letter to D. Harrington. | 0.70 | $276.50 |
| - | MDL | TIME<br>Conference with A. Saltman and R. Goeken re: filing matters. | 0.60 | $117.00 |
| - | RWG | TIME<br>Conference with A. Saltman and M. Lichtenstein re: case management issues; draft letter to D. Harrington re: discovery of Equal Access to Justice Act issue; file motion for status conference. | 4.50 | $1,485.00 |
| 3/4/2008 - | AIS | TIME<br>Conference with R. Goeken. | 0.20 | $79.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/4/2008 | - | RWG | TIME<br>Review order re: status conference; conference with A. Saltman. | 0.40 | $132.00 |
| 3/12/2008 | - | AIS | TIME<br>Review government's memorandum re: discovery; conference with R. Goeken. | 0.50 | $197.50 |
| | - | EJP | TIME<br>Review government's memorandum re: Equal Access to Justice Act discovery. | 0.10 | $19.50 |
| | - | RWG | TIME<br>Review government's motion; legal research re: same; conference with A. Saltman. | 3.00 | $990.00 |
| 3/13/2008 | - | RWG | TIME<br>Review government's motion re: discovery; legal research; conference with A. Saltman; conference with R. Tiger. | 4.60 | $1,518.00 |
| | - | AIS | TIME<br>Prepare notes re: government's memorandum; conference with R. Goeken re: same and conference call scheduled for March 14, 2008. | 0.60 | $237.00 |
| | - | RGT | TIME<br>Conference with R. Goeken re: Equal Access to Justice Act issues. | 0.60 | $207.00 |
| 3/14/2008 | - | AIS | TIME<br>Conference with R. Goeken; participate in status conference; conference with R. Goeken and M. Lichtenstein re: second declaration; commence work on supplemental declaration. | 1.70 | $671.50 |
| | - | MDL | TIME<br>Participate in status conference; conference with A. Saltman and R. Goeken re: same. | 1.90 | $370.50 |
| | - | RWG | TIME<br>Conference with A. Saltman; prepare for and participate in status conference with Judge Miller re: Equal Access to Justice Act discovery; review court's order re: same; conference with A. Saltman and M. Lichtenstein. | 2.00 | $660.00 |
| 3/16/2008 | - | RWG | TIME<br>Review files re: financial data; organize Equal Access to Justice Act discovery materials. | 0.70 | $231.00 |
| 3/17/2008 | - | AIS | TIME<br>Review and revise second declaration; conference with R. Ryan re: billing/retainer agreement. | 0.90 | $355.50 |
| | - | MDL | TIME<br>Draft second declaration of A. Saltman; conference with R. Goeken. | 1.10 | $214.50 |

| Date | | Initials | Description | Hours | Amount |
|---|---|---|---|---|---|
| 3/17/2008 | - | RWG | TIME<br>Conference with M. Lichtenstein; review Judge Miller's order; telephone call to M. Bowers; draft letter to M. Bowers. | 1.50 | $495.00 |
| 3/18/2008 | - | AIS | TIME<br>Conference with R. Goeken re: revised declaration. | 0.20 | $79.00 |
| | - | RWG | TIME<br>Telephone call to client; review case law re: net worth issues; draft letter to D. Harrington re: responses to discovery requests; conference with A. Saltman. | 2.50 | $825.00 |
| 3/19/2008 | - | AIS | TIME<br>Conference with R. Goeken. | 0.50 | $197.50 |
| | - | RWG | TIME<br>Follow-up with client re: financial documents; review same; conference with A. Saltman. | 2.00 | $660.00 |
| 3/20/2008 | - | AIS | TIME<br>Telephone conference with D. Harrington; conference with R. Goeken. | 0.80 | $316.00 |
| | - | RWG | TIME<br>Telephone conferences with Judge's chambers; telephone call to D. Harrington; conference with A. Saltman; telephone conferences with client; review documents provided by client re: Equal Access to Justice Act size; revise draft letter to D. Harrington re: discovery. | 2.10 | $693.00 |
| 3/21/2008 | - | AIS | TIME<br>Review and revise letter to D. Harrington; conference with R. Goeken. | 0.50 | $197.50 |
| | - | RWG | TIME<br>Review information provided by client re: discovery on Equal Access to Justice Act issues; conference with A. Saltman; finalize letter to D. Harrington and arrange for delivery to the Court and D. Harrington. | 2.20 | $726.00 |
| 3/24/2008 | - | MDL | TIME<br>Conference with A. Saltman and R. Goeken re: telephone status conference. | 0.20 | $39.00 |
| | - | AIS | TIME<br>Telephone conference with Judge Miller's chambers; conference with R. Goeken and M. Lichtenstein; follow-up conference with R. Goeken. | 0.70 | $276.50 |
| | - | RWG | TIME<br>Prepare for and participate in status conference; conference with A. Saltman and M. Lichtenstein; legal research; follow-up conference with A. Saltman; conference with R. Tiger. | 2.90 | $957.00 |
| | - | RGT | TIME<br>Conference with R. Goeken. | 0.30 | $103.50 |

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| 3/25/2008 | - | AIS | TIME<br>Conference with R. Goeken; telephone conference with client; review new Equal Access to Justice Act case. | 0.90 | $355.50 |
| | - | RWG | TIME<br>Review new case law; telephone conference with client; telephone call to Judge's chambers re: status conference; conference with A. Saltman. | 1.20 | $396.00 |
| | - | RGT | TIME<br>Review new caselaw and send to R. Goeken. | 0.10 | $34.50 |
| 3/26/2008 | - | AIS | TIME<br>Legal research; conference with R. Goeken. | 0.40 | $158.00 |
| | - | RWG | TIME<br>Prepare for status conference; conference with A. Saltman. | 0.60 | $198.00 |
| 3/27/2008 | - | MDL | TIME<br>Participate in status conference with Judge Miller; conference with A. Saltman and R. Goeken re: same. | 2.20 | $429.00 |
| | - | AIS | TIME<br>Prepare for and participate in conference call with Judge Miller; conference with R. Goeken and M. Lichtenstein; telephone call to Judge's chambers; review Court's order; review files; prepare third declaration; send email to D. Harrington; conference with R. Tiger. | 3.60 | $1,422.00 |
| | - | RWG | TIME<br>Participate in status conference; conference with A. Saltman and M. Lichtenstein; review emails; review and revise declaration of A. Saltman. | 1.80 | $594.00 |
| | - | RGT | TIME<br>Conference with A. Saltman re: Equal Access to Justice Act and confidentiality issues. | 0.30 | $103.50 |
| 3/28/2008 | - | MDL | TIME<br>Draft and file motion for protective order; conference with A. Saltman. | 2.40 | $468.00 |
| | - | AIS | TIME<br>Telephone conference with D. Harrington; send draft confidentiality agreement to same; conference with R. Goeken; revise third declaration; conference with M. Lichtenstein; review and revise draft motion for protective order; send declaration to D. Harrington and to the Court; review and respond to government's email. | 3.00 | $1,185.00 |
| | - | RWG | TIME<br>Conference with A. Saltman. | 1.10 | $363.00 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 3/31/2008 - | AIS | TIME<br>Conference with M. Lichtenstein and R. Ryan; telephone conference with D. Harrington re: protective order; draft memorandum re: same. | 0.70 | $276.50 |
| - | MDL | TIME<br>Conference with A. Saltman and R. Ryan. | 0.20 | $39.00 |
| 4/2/2008 - | AIS | TIME<br>Review and revise government's proposed protective order; draft email to D. Harrington; review government's opposition to motion for protective order; conference with R. Goeken re: same; telephone conference with Judge Miller's chambers; review email from same. | 1.70 | $671.50 |
| - | MDL | TIME<br>Document and file government's response to motion for protective order. | 0.20 | $39.00 |
| - | RWG | TIME<br>Review government's filing; conference with A. Saltman; legal research re: same. | 0.70 | $231.00 |
| 4/3/2008 - | AIS | TIME<br>Participate in conference call with Judge Miller, R. Goeken and M. Lichtenstein; review protective order from the Court. | 1.10 | $434.50 |
| - | MDL | TIME<br>Participate in telephone conference with Judge Miller, A. Saltman and R. Goeken. | 1.10 | $214.50 |
| - | RWG | TIME<br>Prepare for and participate in telephone conference with Judge Miller, A. Saltman and M. Lichtenstein. | 1.30 | $429.00 |
| 4/4/2008 - | RWG | TIME<br>Reveiw court filing re: invoice billing Dept. of Justice. | 0.40 | $132.00 |
| 4/8/2008 - | AIS | TIME<br>Check due dates for government's submission; conference with R. Goeken. | 0.10 | $39.50 |
| - | RWG | TIME<br>Telephone call to client re: Equal Access to Justice Act application; conference with A. Saltman. | 0.30 | $99.00 |
| 4/17/2008 - | AIS | TIME<br>Send email to M. Lichtenstein. | 0.10 | $39.50 |
| 4/18/2008 - | MDL | TIME<br>Begin drafting letter to D. Harrington re: appeal costs. | 0.20 | $39.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 4/21/2008 - | RWG | TIME<br>Conference with A. Saltman; telephone conference with D. Harrington re: enlargement. | 0.20 | $66.00 |
| - | AIS | TIME<br>Review letter to Dept. of Justice re: costs; conference with R. Goeken re: government's extension request. | 0.20 | $79.00 |
| - | MDL | TIME<br>Draft, review, revise, and finalize letter to D. Harrington re: payment on bill of costs. | 0.50 | $97.50 |
| 4/22/2008 - | AIS | TIME<br>Review government's motion for enlargement and Court's order re: same. | 0.20 | $79.00 |
| - | MDL | TIME<br>Update docket control re: government's motion for extension of time. | 0.20 | $39.00 |
| 5/1/2008 - | MDL | TIME<br>Email R. Goeken. | 0.10 | $19.50 |
| 5/5/2008 - | MDL | TIME<br>Make docket control entries. | 0.30 | $58.50 |
| 5/12/2008 - | RGT | TIME<br>Review government's opposition to Equal Access to Justice Act application; conference with R. Goeken re: points for reply. | 0.50 | $172.50 |
| - | AIS | TIME<br>Review government's reply brief. | 0.80 | $316.00 |
| - | RWG | TIME<br>Review government's response brief; legal research re: prevailing party issue; conference with R. Tiger. | 4.80 | $1,584.00 |
| 5/13/2008 - | AIS | TIME<br>Conference with R. Goeken re: response to government's reply; investigate entries questioned by government; follow-up conference with R. Goeken. | 2.00 | $790.00 |
| - | SAM | TIME<br>Search Salt Default files for October 15, 2005 Order from the Court. | 0.60 | $90.00 |
| - | RWG | TIME<br>Conference with A. Saltman; review government's brief; legal research and drafting re: Equal Access to Justice Act reply; follow-up conference with A. Saltman. | 4.90 | $1,617.00 |
| - | EJP | TIME<br>Legal research re: prevailing party status for litigant who successfully reduces damages owed. | 3.30 | $643.50 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 5/14/2008 - | RWG | TIME<br>Legal research and drafting re: Equal Access to Justice Act. | 3.60 | $1,188.00 |
| 5/15/2008 - | EJP | TIME<br>Review and update case file with defendant's response to plaintiff's Equal Access to Justice Act application. | 0.30 | $58.50 |
| - | RWG | TIME<br>Legal research and drafting re: reply brief in support of Equal Access to Justice Act application. | 2.50 | $825.00 |
| 5/16/2008 - | RWG | TIME<br>Legal research re: Equal Access to Justice Act application. | 0.70 | $231.00 |
| 5/20/2008 - | RWG | TIME<br>Conference with A. Saltman re: follow-up with D. Harrington regarding costs. | 0.30 | $99.00 |
| 5/21/2008 - | RWG | TIME<br>Work on reply brief. | 1.20 | $396.00 |
| 5/22/2008 - | RWG | TIME<br>Legal research and drafting portion of reply brief; draft motion for enlargement; telephone call to D. Harrington re: same; conference with R. Tiger. | 2.90 | $957.00 |
| - | RGT | TIME<br>Conference with R. Goeken re: Equal Access to Justice Act issues re: prevailing party. | 0.30 | $103.50 |
| 5/23/2008 - | RWG | TIME<br>Review and revise draft brief; conference with R. Tiger. | 3.50 | $1,155.00 |
| - | RGT | TIME<br>Conference with R. Goeken re: prevailing party standard. | 0.30 | $103.50 |
| 5/27/2008 - | RWG | TIME<br>Review and revise reply brief in support of Equal Access to Justice Act application. | 4.00 | $1,320.00 |
| - | AIS | TIME<br>Conference with S. Mescall re: filing motion in Federal Circuit to get government to pay costs. | 0.20 | $79.00 |
| - | SAM | TIME<br>Conference with A. Saltman. | 0.20 | $30.00 |
| 5/28/2008 - | RWG | TIME<br>Conference with A. Saltman re: Equal Access to Justice Act brief; review and revise same. | 3.80 | $1,254.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 5/28/2008 - | AIS | TIME<br>Conference with R. Goeken. | 0.20 | $79.00 |
| 5/29/2008 - | RWG | TIME<br>Review and revise draft brief; conference with A. Saltman and S. Mescall. | 5.50 | $1,815.00 |
| - | AIS | TIME<br>Conference with S. Mescall and R. Goeken. | 0.30 | $118.50 |
| - | SAM | TIME<br>Legal research re: whether such a motion to compel payment of judgment exists; telephone conference with Federal Circuit clerk re: motion; conference with A. Saltman and R. Goeken re: motion and whether we want to file; draft motion to compel payment. | 2.50 | $375.00 |
| 5/30/2008 - | RWG | TIME<br>Continue drafting and revising brief; legal research re: same; conference with A. Saltman. | 3.70 | $1,221.00 |
| - | AIS | TIME<br>Review and revise motion to Federal Circuit; conference with R. Goeken; legal research. | 5.50 | $2,172.50 |
| - | SAM | TIME<br>Finalize motion to enforce judgment. | 1.50 | $225.00 |
| 5/31/2008 - | RWG | TIME<br>Continue to work on reply brief re: Equal Access to Justice Act; review government's table of fees to be deducted; conference with A. Saltman re: same. | 5.20 | $1,716.00 |
| - | AIS | TIME<br>Conference with R. Goeken; continue to review and revise reply brief. | 1.50 | $592.50 |
| 6/2/2008 - | RWG | TIME<br>Research and drafting re: calculation of CPI-U and revised/updated fees and expenses claim; conference with A. Saltman; telephone conference with D. Harrington; draft, review, revise, and finalize motion for enlargement to the court. | 4.30 | $1,419.00 |
| - | AIS | TIME<br>Conference with R. Goeken. | 0.20 | $79.00 |
| - | EJP | TIME<br>Review order granting motion for enlargement; update case calendar re: same. | 0.10 | $19.50 |
| 6/3/2008 - | AIS | TIME<br>Review Supreme Court decision in Richlin; conference with R. Goeken re: same. | 0.70 | $276.50 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 6/3/2008 - | RWG | TIME<br>Conference with A. Saltman; telephone conference with D. Harrington; draft and file motion for enlargement; continue to work on brief and update of CPI-U/EAJA rates. | 2.90 | $957.00 |
| 6/4/2008 - | RWG | TIME<br>Review and revise draft brief; conference with A. Saltman and R. Ryan re: bills; continue revision of calculations. | 2.20 | $726.00 |
| - | AIS | TIME<br>Conference with R. Ryan; review audio of oral argment at Federal Circuit; conference with R. Goeken; prepare insert to reply brief. | 1.60 | $632.00 |
| 6/5/2008 - | RWG | TIME<br>Review and revise draft brief; conference with A. Saltman; revise declaration and chart re: hours deducted by defendant. | 2.90 | $957.00 |
| - | AIS | TIME<br>Review and revise reply brief; conference with R. Goeken. | 1.90 | $750.50 |
| 6/6/2008 - | RWG | TIME<br>Review, revise, finalize and file reply brief in support of Equal Access to Justice Act application; conference with A. Saltman. | 2.90 | $957.00 |
| - | AIS | TIME<br>Conference with R. Goeken; review final draft of brief. | 1.20 | $474.00 |
| | | For professional services rendered | 1597.50 | $391,911.00 |